# Exhibit K

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 |
| **Overall Caseload Statistics** | Filings [1] | | 374,822 | 387,687 | 365,084 | 391,345 | 412,337 | 562,342 |
| | Terminations | | 369,720 | 365,842 | 384,840 | 375,480 | 418,643 | 360,273 |
| | Pending | | 426,042 | 446,051 | 425,162 | 465,787 | 456,827 | 656,897 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 50.0 | 45.1 | 54.0 | 43.7 | 36.4 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 550.6 | 762.1 | 1,242.8 | 1,541.3 | 1,493.4 | 928.8 |
| **Actions per Judgeship** | **Filings** | Total | 554 | 573 | 539 | 578 | 609 | 831 |
| | | Civil | 412 | 431 | 396 | 418 | 440 | 695 |
| | | Criminal Felony | 105 | 104 | 104 | 119 | 128 | 103 |
| | | Supervised Release Hearings | 36 | 38 | 40 | 41 | 41 | 32 |
| | Pending Cases [2] | | 629 | 659 | 628 | 688 | 675 | 970 |
| | Weighted Filings [2] | | 484 | 483 | 475 | 513 | 535 | 681 |
| | Terminations | | 546 | 540 | 568 | 555 | 618 | 532 |
| | Trials Completed | | 17 | 17 | 16 | 16 | 17 | 12 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.5 | 7.6 | 7.0 | 7.0 | 7.2 |
| | | Civil [2] | 8.8 | 9.2 | 9.9 | 9.2 | 10.8 | 8.9 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 27.0 | 26.3 | 27.3 | 27.8 | 27.1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34,377 10.1 | 53,162 14.7 | 57,155 16.9 | 73,938 19.8 | 56,356 15.8 | 53,600 9.6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 47.0 | 50.0 | 49.6 | 51.8 | 51.8 | 53.5 |
| | | Percent Not Selected or Challenged | 36.8 | 38.0 | 37.5 | 37.5 | 38.6 | 39.8 |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 470,581 | Total Criminal[1] | 69,673 |
| A-Social Security | 21,110 | A-Marijuana | 1,200 |
| B-Personal Injury/Product Liability | 239,980 | B-All Other Drugs | 19,571 |
| C-Prisoner Petitions | 56,195 | C-Immigration | 23,582 |
| D-Forfeitures and Penalties | 985 | D-Firearms and Explosives | 10,993 |
| E-Real Property | 4,790 | E-Fraud | 5,263 |
| F-Labor Suits | 15,177 | F-Violent Offenses | 2,219 |
| G-Contracts | 26,592 | G-Sex Offenses | 3,003 |
| H-Torts (other than Personal Injury/Product Liability) | 23,251 | H-Forgery and Counterfeiting | 148 |
| I-Copyright, Patent, and Trademark | 9,964 | I-Larceny and Theft | 767 |
| J-Civil Rights | 41,044 | J-Justice System Offenses | 649 |
| K-Antitrust | 672 | K-Regulatory Offenses | 734 |
| L-All Other Civil | 30,821 | L-All Other Criminal | 1,544 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See  "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,589 | 3,174 | 3,158 | 3,699 | 4,493 | 4,358 | | |
| | Terminations | | 2,642 | 2,665 | 2,953 | 3,083 | 3,897 | 3,846 | | |
| | Pending | | 3,252 | 3,755 | 3,942 | 4,556 | 5,140 | 5,599 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 68.3 | 37.3 | 38.0 | 17.8 | -3.0 | | 36 | - |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 14.5 | 19.9 | 57.0 | 14.8 | 7.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 173 | 212 | 211 | 247 | 300 | 291 | 82 | - |
| | | Civil | 151 | 180 | 177 | 208 | 259 | 252 | 66 | - |
| | | Criminal Felony | 14 | 23 | 18 | 31 | 29 | 26 | 89 | - |
| | | Supervised Release Hearings | 7 | 8 | 16 | 7 | 11 | 12 | 79 | - |
| | Pending Cases [2] | | 217 | 250 | 263 | 304 | 343 | 373 | 70 | - |
| | Weighted Filings [2] | | 178 | 234 | 219 | 269 | 293 | 291 | 77 | - |
| | Terminations | | 176 | 178 | 197 | 206 | 260 | 256 | 85 | - |
| | Trials Completed | | 7 | 6 | 6 | 7 | 9 | 6 | 77 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.6 | 14.9 | 11.0 | 12.1 | 10.2 | 12.4 | 62 | - |
| | | Civil [2] | 8.2 | 7.8 | 7.1 | 5.8 | 5.1 | 5.8 | 8 | - |
| | From Filing to Trial [2] (Civil Only) | | 39.6 | 41.8 | 50.2 | 44.0 | 46.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 352 14.4 | 345 11.8 | 403 12.9 | 462 13.1 | 659 16.3 | 690 15.5 | 75 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.2 | 1.5 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.0 | 57.8 | 83.7 | 65.7 | 102.5 | 92.2 | | |
| | | Percent Not Selected or Challenged | 43.2 | 49.8 | 57.1 | 54.0 | 58.6 | 49.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,780 | 41 | 207 | 383 | 23 | 25 | 137 | 197 | 181 | 38 | 540 | 110 | 1,898 |
| Criminal [1] | 392 | 6 | 76 | 2 | 99 | 43 | 23 | 22 | - | 2 | 17 | 25 | 77 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 896 | 906 | 819 | 819 | 930 | 657 | | | |
| | Terminations | 852 | 928 | 846 | 783 | 814 | 642 | | | |
| | Pending | 670 | 645 | 623 | 658 | 775 | 789 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -26.7 | -27.5 | -19.8 | -19.8 | -29.4 | | | 90 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 3.1 | 12.0 | 0.3 | 0.0 | | | |
| **Actions per Judgeship** | Filings — Total | 299 | 302 | 273 | 273 | 310 | 219 | | 89 | 5 |
| | Filings — Civil | 189 | 215 | 175 | 173 | 185 | 167 | | 84 | 4 |
| | Filings — Criminal Felony | 79 | 55 | 67 | 68 | 98 | 34 | | 87 | 5 |
| | Filings — Supervised Release Hearings | 31 | 32 | 32 | 32 | 27 | 18 | | 63 | 2 |
| | Pending Cases [2] | 223 | 215 | 208 | 219 | 258 | 263 | | 90 | 5 |
| | Weighted Filings [2] | 294 | 268 | 250 | 251 | 303 | 196 | | 90 | 5 |
| | Terminations | 284 | 309 | 282 | 261 | 271 | 214 | | 89 | 5 |
| | Trials Completed | 17 | 19 | 20 | 20 | 21 | 15 | | 32 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.8 | 9.4 | 10.1 | 9.4 | 10.4 | 11.3 | | 54 | 2 |
| | From Filing to Disposition — Civil [2] | 7.4 | 6.0 | 7.3 | 7.8 | 7.8 | 8.6 | | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 8 / 1.8 | 7 / 1.5 | 9 / 2.0 | 15 / 3.3 | 18 / 4.0 | 11 / 2.2 | | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.3 | 1.3 | 1.3 | 1.1 | | | |
| | Jurors — Avg. Present for Jury Selection | 43.8 | 38.9 | 30.9 | 42.1 | 57.0 | 64.0 | | | |
| | Jurors — Percent Not Selected or Challenged | 29.1 | 23.8 | 23.4 | 20.6 | 40.1 | 32.0 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 502 | 102 | 16 | 60 | 2 | 74 | 22 | 54 | 34 | 8 | 105 | 1 | 24 |
| Criminal [1] | 102 | 1 | 44 | 11 | 14 | 14 | 3 | 11 | - | 3 | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,799 | 4,169 | 3,724 | 4,074 | 4,030 | 3,554 | | |
| | Terminations | | 3,899 | 4,044 | 4,741 | 5,236 | 5,686 | 3,457 | | |
| | Pending | | 8,508 | 8,624 | 7,625 | 6,471 | 4,817 | 4,865 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -38.7 | -14.8 | -4.6 | -12.8 | -11.8 | | 63 | 2 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 6.5 | 12.0 | 12.0 | 20.9 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 446 | 321 | 286 | 313 | 310 | 273 | 84 | 2 |
| | | Civil | 381 | 248 | 227 | 248 | 236 | 213 | 77 | 2 |
| | | Criminal Felony | 44 | 46 | 39 | 43 | 52 | 42 | 78 | 4 |
| | | Supervised Release Hearings | 22 | 26 | 20 | 22 | 23 | 18 | 63 | 2 |
| | Pending Cases [2] | | 654 | 663 | 587 | 498 | 371 | 374 | 69 | 3 |
| | Weighted Filings [2] | | 348 | 288 | 286 | 312 | 303 | 281 | 79 | 2 |
| | Terminations | | 300 | 311 | 365 | 403 | 437 | 266 | 83 | 2 |
| | Trials Completed | | 12 | 10 | 12 | 11 | 12 | 8 | 68 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 12.7 | 13.7 | 14.3 | 12.2 | 13.3 | 70 | 4 |
| | | Civil [2] | 10.4 | 11.0 | 16.9 | 20.8 | 23.0 | 11.2 | 77 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 30.4 | 28.8 | 32.2 | 31.9 | 31.9 | 30.6 | 23 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 244 3.1 | 496 6.3 | 1,838 26.9 | 1,997 35.0 | 509 13.0 | 674 17.6 | 79 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.2 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 69.7 | 65.2 | 70.8 | 78.4 | 59.4 | 55.3 | | |
| | | Percent Not Selected or Challenged | 38.8 | 35.0 | 38.2 | 44.4 | 34.5 | 28.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,767 | 56 | 345 | 405 | 7 | 95 | 245 | 383 | 297 | 125 | 395 | 4 | 410 |
| Criminal [1] | 547 | 3 | 265 | 23 | 48 | 77 | 8 | 22 | 3 | 12 | 3 | 7 | 76 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 848 | 814 | 846 | 1,461 | 1,718 | 1,458 | | |
| | | Terminations | 802 | 783 | 776 | 740 | 806 | 696 | | |
| | | Pending | 676 | 710 | 786 | 1,507 | 2,422 | 3,187 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 71.9 | 79.1 | 72.3 | -0.2 | -15.1 | 77 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 283 | 271 | 282 | 487 | 573 | 486 | 41 | 1 |
| | | Civil | 182 | 180 | 188 | 385 | 457 | 403 | 25 | 1 |
| | | Criminal Felony | 72 | 68 | 71 | 82 | 94 | 66 | 52 | 2 |
| | | Supervised Release Hearings | 29 | 23 | 23 | 20 | 22 | 17 | 67 | 4 |
| | Pending Cases [2] | | 225 | 237 | 262 | 502 | 807 | 1,062 | 9 | 1 |
| | Weighted Filings [2] | | 258 | 232 | 257 | 416 | 493 | 417 | 41 | 1 |
| | Terminations | | 267 | 261 | 259 | 247 | 269 | 232 | 88 | 4 |
| | Trials Completed | | 10 | 9 | 14 | 11 | 10 | 13 | 43 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.6 | 9.9 | 10.0 | 9.1 | 10.9 | 49 | 1 |
| | | Civil [2] | 7.8 | 8.5 | 9.0 | 10.0 | 10.2 | 8.1 | 30 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 5.9 | 20 3.9 | 26 4.3 | 33 2.6 | 43 2.0 | 149 5.1 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 57.9 | 57.3 | 55.8 | 58.2 | 64.9 | | |
| | | Percent Not Selected or Challenged | 19.7 | 46.6 | 27.6 | 38.4 | 30.8 | 32.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,209 | 24 | 792 | 88 | 11 | 18 | 17 | 53 | 45 | 9 | 115 | - | 37 |
| Criminal [1] | 197 | 2 | 108 | 20 | 22 | 28 | 2 | 9 | - | - | 1 | 5 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 705 | 826 | 768 | 916 | 842 | 753 | | |
| | | Terminations | 1,469 | 709 | 872 | 773 | 849 | 749 | | |
| | | Pending | 786 | 894 | 792 | 938 | 934 | 934 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.8 | -8.8 | -2.0 | -17.8 | -10.6 | | 59 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 12.0 | 12.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 235 | 275 | 256 | 305 | 281 | 251 | 85 | 3 |
| | | Civil | 180 | 228 | 195 | 230 | 223 | 194 | 81 | 3 |
| | | Criminal Felony | 41 | 38 | 41 | 61 | 39 | 46 | 76 | 3 |
| | | Supervised Release Hearings | 14 | 9 | 20 | 15 | 18 | 11 | 82 | 5 |
| | Pending Cases [2] | | 262 | 298 | 264 | 313 | 311 | 311 | 85 | 4 |
| | Weighted Filings [2] | | 230 | 248 | 237 | 308 | 275 | 259 | 84 | 3 |
| | Terminations | | 490 | 236 | 291 | 258 | 283 | 250 | 86 | 3 |
| | Trials Completed | | 9 | 5 | 7 | 2 | 7 | 2 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.2 | 11.2 | 8.3 | 11.2 | 12.7 | 64 | 3 |
| | | Civil [2] | 28.9 | 10.7 | 10.5 | 8.4 | 9.2 | 9.2 | 52 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 103 15.6 | 61 7.9 | 60 9.1 | 70 9.6 | 76 9.9 | 79 10.6 | 61 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.3 | 1.2 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 62.0 | 49.8 | 42.9 | 56.6 | 62.7 | 49.2 | | |
| | | Percent Not Selected or Challenged | 36.9 | 33.4 | 42.0 | 25.8 | 48.3 | 53.2 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 582 | 35 | 55 | 76 | 3 | 50 | 38 | 87 | 74 | 7 | 108 | - | 49 |
| Criminal [1] | 138 | 4 | 41 | 9 | 9 | 43 | 3 | 17 | 1 | 1 | - | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,178 | 4,156 | 3,086 | 2,540 | 2,829 | 1,746 | | |
| | | Terminations | 2,957 | 3,312 | 3,028 | 2,438 | 3,164 | 2,286 | | |
| | | Pending | 3,637 | 4,509 | 4,549 | 4,642 | 4,341 | 3,773 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -45.1 | -58.0 | -43.4 | -31.3 | -38.3 | | 91 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 4.0 | 12.0 | 12.0 | 19.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 594 | 441 | 363 | 404 | 249 | 86 | 4 |
| | | Civil | 226 | 365 | 239 | 137 | 186 | 109 | 90 | 5 |
| | | Criminal Felony | 201 | 202 | 165 | 195 | 170 | 103 | 26 | 1 |
| | | Supervised Release Hearings | 26 | 26 | 37 | 31 | 48 | 37 | 36 | 1 |
| | | Pending Cases [2] | 520 | 644 | 650 | 663 | 620 | 539 | 42 | 2 |
| | | Weighted Filings [2] | 473 | 536 | 396 | 371 | 354 | 236 | 85 | 4 |
| | | Terminations | 422 | 473 | 433 | 348 | 452 | 327 | 76 | 1 |
| | | Trials Completed | 12 | 13 | 13 | 9 | 10 | 5 | 83 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 12.5 | 14.8 | 17.6 | 18.2 | 18.8 | 90 | 5 |
| | | Civil [2] | 10.1 | 6.9 | 11.5 | 16.0 | 16.8 | 13.9 | 88 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.9 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 102 / 5.8 | 93 / 3.8 | 112 / 4.5 | 158 / 7.6 | 170 / 9.0 | 244 / 14.7 | 73 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.8 | 1.9 | 1.6 | 1.8 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 73.4 | 72.8 | 77.1 | 78.7 | 76.7 | 77.4 | | |
| | | Percent Not Selected or Challenged | 43.3 | 45.2 | 39.0 | 43.7 | 40.7 | 29.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 764 | 62 | 13 | 110 | 26 | 129 | 20 | 81 | 132 | 17 | 111 | 1 | 62 |
| Criminal [1] | 722 | 7 | 242 | 110 | 174 | 40 | 56 | 40 | 1 | 6 | 9 | 9 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,575 | 2,731 | 2,794 | 2,889 | 2,877 | 2,538 | | |
| | | Terminations | 2,580 | 2,643 | 2,768 | 2,979 | 2,871 | 2,625 | | |
| | | Pending | 3,013 | 3,116 | 3,143 | 3,042 | 3,048 | 2,953 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.4 | -7.1 | -9.2 | -12.1 | -11.8 | | 63 | 3 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 0.0 | 8.9 | 13.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 341 | 349 | 361 | 360 | 317 | 78 | 5 |
| | | Civil | 261 | 276 | 279 | 282 | 268 | 255 | 64 | 5 |
| | | Criminal Felony | 41 | 40 | 51 | 52 | 67 | 43 | 77 | 4 |
| | | Supervised Release Hearings | 20 | 25 | 20 | 27 | 25 | 20 | 60 | 6 |
| | | Pending Cases [2] | 377 | 390 | 393 | 380 | 381 | 369 | 72 | 5 |
| | | Weighted Filings [2] | 307 | 312 | 339 | 353 | 359 | 309 | 73 | 5 |
| | | Terminations | 323 | 330 | 346 | 372 | 359 | 328 | 75 | 5 |
| | | Trials Completed | 17 | 16 | 14 | 14 | 11 | 6 | 77 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 15.8 | 14.0 | 12.4 | 11.9 | 14.8 | 82 | 4 |
| | | Civil [2] | 9.6 | 10.5 | 10.0 | 10.1 | 9.2 | 9.2 | 52 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 43.4 | 36.5 | 35.9 | 38.9 | 34.5 | 33.4 | 28 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 188 7.8 | 150 5.9 | 154 6.1 | 103 4.3 | 97 4.4 | 126 5.8 | 36 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.6 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 58.6 | 49.9 | 62.4 | 69.1 | 63.4 | 66.4 | | |
| | | Percent Not Selected or Challenged | 14.9 | 17.7 | 21.1 | 21.6 | 22.9 | 3.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,036 | 172 | 80 | 452 | 22 | 15 | 130 | 227 | 226 | 41 | 457 | 5 | 209 |
| Criminal [1] | 336 | - | 157 | 5 | 66 | 38 | 17 | 15 | - | 8 | 10 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,434 | 2,315 | 2,254 | 2,231 | 2,397 | 2,338 | | |
| | | Terminations | 2,464 | 2,424 | 2,322 | 2,396 | 2,321 | 2,202 | | |
| | | Pending | 2,716 | 2,610 | 2,554 | 2,430 | 2,522 | 2,699 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.9 | 1.0 | 3.7 | 4.8 | -2.5 | | 33 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 487 | 463 | 451 | 446 | 479 | 468 | 45 | 4 |
| | | Civil | 372 | 358 | 338 | 347 | 355 | 381 | 31 | 4 |
| | | Criminal Felony | 68 | 61 | 74 | 62 | 87 | 61 | 59 | 3 |
| | | Supervised Release Hearings | 47 | 44 | 38 | 37 | 37 | 25 | 53 | 3 |
| | | Pending Cases [2] | 543 | 522 | 511 | 486 | 504 | 540 | 41 | 4 |
| | | Weighted Filings [2] | 370 | 357 | 339 | 326 | 383 | 367 | 61 | 4 |
| | | Terminations | 493 | 485 | 464 | 479 | 464 | 440 | 48 | 4 |
| | | Trials Completed | 15 | 15 | 17 | 13 | 11 | 7 | 73 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 12.2 | 10.8 | 11.4 | 10.2 | 9.7 | 37 | 1 |
| | | Civil [2] | 11.0 | 12.4 | 10.9 | 9.9 | 9.0 | 8.6 | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 41.5 | 41.3 | 39.8 | 44.3 | 40.0 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 161 8.0 | 141 7.3 | 152 8.2 | 164 9.2 | 171 9.4 | 219 11.2 | 62 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.1 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 31.7 | 32.9 | 30.3 | 30.2 | 33.7 | 33.7 | | |
| | | Percent Not Selected or Challenged | 16.0 | 20.2 | 12.8 | 16.8 | 22.6 | 18.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,906 | 370 | 89 | 519 | 16 | 120 | 52 | 97 | 115 | 41 | 400 | 1 | 86 |
| Criminal [1] | 305 | 5 | 69 | 73 | 39 | 51 | 4 | 42 | - | 3 | 2 | 3 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,858 | 8,726 | 8,887 | 8,809 | 8,823 | 7,478 | | |
| | | Terminations | 8,719 | 8,442 | 9,061 | 9,395 | 8,607 | 7,315 | | |
| | | Pending | 12,610 | 12,870 | 12,681 | 12,083 | 12,129 | 12,138 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.6 | -14.3 | -15.9 | -15.1 | -15.2 | | 78 | 5 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 27.7 | 20.9 | 41.0 | 48.0 | 52.8 | 34.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 591 | 582 | 592 | 587 | 588 | 499 | 34 | 2 |
| | | Civil | 509 | 498 | 505 | 496 | 510 | 435 | 21 | 2 |
| | | Criminal Felony | 52 | 54 | 53 | 52 | 47 | 42 | 78 | 5 |
| | | Supervised Release Hearings | 30 | 30 | 34 | 39 | 31 | 22 | 56 | 4 |
| | Pending Cases [2] | | 841 | 858 | 845 | 806 | 809 | 809 | 12 | 2 |
| | Weighted Filings [2] | | 576 | 525 | 536 | 539 | 552 | 484 | 26 | 3 |
| | Terminations | | 581 | 563 | 604 | 626 | 574 | 488 | 33 | 2 |
| | Trials Completed | | 17 | 16 | 16 | 14 | 13 | 9 | 60 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 22.1 | 24.4 | 19.6 | 21.3 | 20.6 | 20.7 | 94 | 6 |
| | | Civil [2] | 9.5 | 9.1 | 9.2 | 8.6 | 8.1 | 8.6 | 37 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.1 | 33.7 | 38.1 | 34.1 | 42.7 | 41.6 | 36 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,224 12.5 | 1,860 18.4 | 1,734 17.6 | 1,398 15.2 | 1,646 17.9 | 1,668 18.5 | 81 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 112.5 | 106.3 | 104.4 | 131.4 | 132.1 | 100.5 | | |
| | | Percent Not Selected or Challenged | 40.0 | 48.5 | 53.1 | 47.1 | 43.5 | 44.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,520 | 487 | 157 | 449 | 14 | 136 | 994 | 512 | 676 | 401 | 1,173 | 21 | 1,500 |
| Criminal [1] | 628 | 49 | 151 | 41 | 119 | 127 | 50 | 28 | 1 | 12 | 8 | 10 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,440 | 13,009 | 12,464 | 14,310 | 14,976 | 13,168 | | |
| | | Terminations | 13,224 | 13,788 | 12,105 | 12,773 | 14,801 | 12,855 | | |
| | | Pending | 17,926 | 17,104 | 16,975 | 18,461 | 18,545 | 18,857 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.9 | 1.2 | 5.6 | -8.0 | -12.1 | | 67 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 2.0 | 12.0 | 20.8 | 43.6 | 72.0 | 43.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 444 | 465 | 445 | 511 | 535 | 470 | 44 | 3 |
| | | Civil | 380 | 377 | 365 | 432 | 462 | 407 | 24 | 3 |
| | | Criminal Felony | 44 | 59 | 50 | 51 | 45 | 42 | 78 | 5 |
| | | Supervised Release Hearings | 20 | 29 | 30 | 28 | 28 | 22 | 56 | 4 |
| | | Pending Cases [2] | 640 | 611 | 606 | 659 | 662 | 673 | 19 | 3 |
| | | Weighted Filings [2] | 450 | 470 | 452 | 542 | 590 | 536 | 21 | 2 |
| | | Terminations | 472 | 492 | 432 | 456 | 529 | 459 | 45 | 3 |
| | | Trials Completed | 14 | 15 | 14 | 15 | 15 | 11 | 53 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 14.0 | 13.6 | 14.4 | 14.2 | 15.6 | 84 | 5 |
| | | Civil [2] | 8.2 | 9.2 | 7.3 | 6.1 | 6.6 | 6.6 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.9 | 27.2 | 30.4 | 29.4 | 31.0 | 31.4 | 25 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,547 18.9 | 2,271 18.5 | 2,286 18.9 | 2,579 19.0 | 2,904 20.9 | 2,771 19.8 | 84 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 2.0 | 2.1 | 1.9 | 1.6 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 73.3 | 67.6 | 74.7 | 72.8 | 82.3 | 101.0 | | |
| | | Percent Not Selected or Challenged | 56.9 | 52.3 | 49.2 | 51.4 | 56.8 | 65.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,392 | 584 | 242 | 987 | 22 | 82 | 1,092 | 1,314 | 919 | 968 | 3,362 | 55 | 1,765 |
| Criminal [1] | 1,159 | 2 | 430 | 36 | 189 | 319 | 61 | 24 | 4 | 8 | 15 | 12 | 59 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,988 | 2,803 | 3,119 | 3,464 | 3,953 | 3,643 | | |
| | | Terminations | 2,838 | 2,931 | 2,878 | 3,112 | 3,707 | 3,586 | | |
| | | Pending | 3,764 | 3,631 | 3,865 | 4,213 | 4,431 | 4,490 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 21.9 | 30.0 | 16.8 | 5.2 | -7.8 | | 47 | 2 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 15.6 | 12.8 | 12.0 | 12.0 | 12.0 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 747 | 701 | 780 | 866 | 988 | 911 | 6 | 1 |
| | | Civil | 490 | 458 | 540 | 602 | 713 | 697 | 6 | 1 |
| | | Criminal Felony | 119 | 96 | 103 | 115 | 119 | 107 | 24 | 1 |
| | | Supervised Release Hearings | 138 | 148 | 137 | 150 | 157 | 108 | 3 | 1 |
| | | Pending Cases [2] | 941 | 908 | 966 | 1,053 | 1,108 | 1,123 | 8 | 1 |
| | | Weighted Filings [2] | 512 | 469 | 509 | 562 | 654 | 631 | 12 | 1 |
| | | Terminations | 710 | 733 | 720 | 778 | 927 | 897 | 5 | 1 |
| | | Trials Completed | 11 | 10 | 12 | 17 | 13 | 9 | 60 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 18.0 | 17.4 | 12.0 | 14.7 | 10.1 | 40 | 2 |
| | | Civil [2] | 10.4 | 11.7 | 12.3 | 13.0 | 14.8 | 14.7 | 91 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 66.3 | 60.3 | 62.2 | 58.2 | 61.2 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 384 14.3 | 415 15.6 | 404 13.6 | 435 12.9 | 440 12.0 | 459 12.5 | 67 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 56.2 | 74.9 | 74.4 | 74.5 | 81.4 | 166.3 | | |
| | | Percent Not Selected or Challenged | 40.4 | 41.4 | 41.0 | 47.2 | 44.1 | 58.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,787 | 1,218 | 136 | 529 | 26 | 28 | 40 | 95 | 142 | 57 | 310 | - | 206 |
| Criminal [1] | 426 | 15 | 175 | 36 | 75 | 32 | 16 | 53 | 1 | - | 11 | 6 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 579 | 627 | 516 | 476 | 578 | 450 | | |
| | | Terminations | 545 | 560 | 605 | 486 | 513 | 513 | | |
| | | Pending | 583 | 649 | 559 | 525 | 590 | 533 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -22.3 | -28.2 | -12.8 | -5.5 | -22.1 | | 87 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 290 | 314 | 258 | 238 | 289 | 225 | 88 | 6 |
| | | Civil | 145 | 162 | 129 | 116 | 127 | 116 | 88 | 6 |
| | | Criminal Felony | 113 | 107 | 85 | 81 | 111 | 66 | 52 | 2 |
| | | Supervised Release Hearings | 32 | 46 | 44 | 41 | 52 | 44 | 26 | 2 |
| | Pending Cases [2] | | 292 | 325 | 280 | 263 | 295 | 267 | 89 | 6 |
| | Weighted Filings [2] | | 289 | 286 | 242 | 207 | 284 | 213 | 87 | 6 |
| | Terminations | | 273 | 280 | 303 | 243 | 257 | 257 | 84 | 6 |
| | Trials Completed | | 18 | 19 | 26 | 23 | 23 | 14 | 36 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 10.5 | 12.1 | 13.8 | 12.2 | 12.8 | 66 | 3 |
| | | Civil [2] | 9.8 | 9.6 | 10.8 | 10.2 | 10.8 | 9.6 | 56 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 41.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 / 9.1 | 24 / 6.7 | 29 / 9.9 | 37 / 12.6 | 38 / 12.1 | 36 / 12.3 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.8 | 78.3 | 92.9 | 95.4 | 59.5 | 51.0 | | |
| | | Percent Not Selected or Challenged | 33.6 | 54.6 | 73.4 | 69.6 | 54.1 | 22.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 232 | 29 | 9 | 33 | 1 | 14 | 7 | 26 | 32 | 3 | 52 | 1 | 25 |
| Criminal [1] | 130 | 1 | 81 | 3 | 22 | 9 | 4 | 6 | - | 1 | 1 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,438 | 1,452 | 2,027 | 2,213 | 2,647 | 2,021 | | |
| | Terminations | | 2,035 | 1,507 | 1,697 | 2,146 | 2,394 | 2,195 | | |
| | Pending | | 1,938 | 1,888 | 2,218 | 2,281 | 2,545 | 2,431 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 40.5 | 39.2 | -0.3 | -8.7 | -23.6 | | 88 | 6 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 12.8 | 19.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 360 | 363 | 507 | 553 | 662 | 505 | 32 | 2 |
| | | Civil | 335 | 334 | 480 | 529 | 622 | 480 | 15 | 2 |
| | | Criminal Felony | 17 | 24 | 22 | 21 | 33 | 22 | 91 | 5 |
| | | Supervised Release Hearings | 8 | 5 | 5 | 4 | 7 | 4 | 89 | 5 |
| | Pending Cases [2] | | 485 | 472 | 555 | 570 | 636 | 608 | 24 | 4 |
| | Weighted Filings [2] | | 547 | 496 | 754 | 898 | 1,127 | 903 | 2 | 1 |
| | Terminations | | 509 | 377 | 424 | 537 | 599 | 549 | 24 | 2 |
| | Trials Completed | | 17 | 15 | 15 | 14 | 18 | 21 | 14 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.0 | 12.9 | 12.0 | 11.5 | 8.3 | 7.5 | 11 | 1 |
| | | Civil [2] | 12.4 | 9.9 | 7.2 | 5.1 | 5.4 | 6.4 | 12 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.8 | 24.5 | 26.1 | 28.7 | 32.8 | 28.4 | 19 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 192 10.8 | 224 13.1 | 215 10.5 | 215 10.2 | 230 9.7 | 262 11.5 | 63 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 61.0 | 49.9 | 47.7 | 92.1 | 41.3 | 43.9 | | |
| | | Percent Not Selected or Challenged | 45.3 | 38.3 | 36.4 | 41.4 | 27.9 | 31.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,919 | 29 | 71 | 162 | 2 | 4 | 20 | 199 | 58 | 824 | 70 | 10 | 470 |
| Criminal [1] | 87 | 1 | 18 | 29 | 20 | 8 | 2 | 2 | - | 1 | 3 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 10,781 | 9,674 | 13,833 | 22,908 | 26,131 | 20,710 | | |
| | Terminations | 10,063 | 9,265 | 11,441 | 12,860 | 12,730 | 11,064 | | |
| | Pending | 10,308 | 10,679 | 13,086 | 23,636 | 37,066 | 46,609 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 92.1 | 114.1 | 49.7 | -9.6 | -20.7 | 84 | 5 |
| | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | 27.0 | 39.9 | 28.0 | 39.5 | 63.4 | 72.0 | | |
| **Actions per Judgeship** | **Filings** Total | 634 | 569 | 814 | 1,348 | 1,537 | 1,218 | 2 | 1 |
| | Civil | 588 | 527 | 773 | 1,299 | 1,475 | 1,156 | 2 | 1 |
| | Criminal Felony | 35 | 29 | 28 | 39 | 51 | 53 | 69 | 3 |
| | Supervised Release Hearings | 11 | 13 | 13 | 9 | 11 | 10 | 84 | 3 |
| | Pending Cases [2] | 606 | 628 | 770 | 1,390 | 2,180 | 2,742 | 3 | 1 |
| | Weighted Filings [2] | 602 | 494 | 592 | 1,012 | 1,044 | 860 | 4 | 2 |
| | Terminations | 592 | 545 | 673 | 756 | 749 | 651 | 15 | 1 |
| | Trials Completed | 9 | 11 | 8 | 6 | 8 | 4 | 91 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.0 | 14.8 | 12.2 | 8.8 | 8.2 | 8.7 | 25 | 2 |
| | Civil [2] | 7.9 | 8.0 | 6.6 | 4.3 | 9.0 | 9.9 | 59 | 4 |
| | From Filing to Trial [2] (Civil Only) | 46.9 | 42.0 | 37.9 | 48.9 | 48.7 | 37.1 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 601 / 6.5 | 617 / 6.3 | 674 / 5.5 | 1,484 / 6.5 | 736 / 2.0 | 2,762 / 6.1 | 41 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors Avg. Present for Jury Selection | 49.9 | 82.9 | 88.5 | 124.1 | 102.5 | 102.1 | | |
| | Percent Not Selected or Challenged | 36.5 | 38.1 | 40.4 | 38.0 | 37.9 | 47.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 19,655 | 424 | 12,247 | 1,333 | 12 | 68 | 610 | 840 | 1,096 | 339 | 1,149 | 23 | 1,514 |
| Criminal [1] | 885 | 28 | 357 | 49 | 158 | 197 | 27 | 16 | - | 10 | 10 | 11 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,964 | 9,338 | 8,134 | 7,543 | 8,343 | 7,770 | | |
| | | Terminations | 13,757 | 9,415 | 8,729 | 7,866 | 7,434 | 6,436 | | |
| | | Pending | 8,395 | 8,308 | 7,711 | 7,394 | 8,336 | 9,686 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -29.1 | -16.8 | -4.5 | 3.0 | -6.9 | | 46 | 4 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 29.8 | 32.6 | 42.0 | 61.0 | 65.2 | 29.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 498 | 424 | 370 | 343 | 379 | 353 | 72 | 5 |
| | | Civil | 450 | 383 | 323 | 303 | 329 | 327 | 47 | 4 |
| | | Criminal Felony | 32 | 27 | 32 | 26 | 39 | 20 | 92 | 6 |
| | | Supervised Release Hearings | 17 | 15 | 16 | 14 | 12 | 6 | 87 | 4 |
| | Pending Cases [2] | | 382 | 378 | 351 | 336 | 379 | 440 | 56 | 5 |
| | Weighted Filings [2] | | 353 | 312 | 319 | 300 | 317 | 306 | 75 | 5 |
| | Terminations | | 625 | 428 | 397 | 358 | 338 | 293 | 80 | 5 |
| | Trials Completed | | 12 | 11 | 9 | 7 | 8 | 5 | 83 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.3 | 13.3 | 15.6 | 14.2 | 15.4 | 13.3 | 70 | 3 |
| | | Civil [2] | 5.6 | 5.0 | 5.8 | 6.0 | 6.0 | 5.7 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 20.1 | 20.6 | 20.7 | 21.5 | 19.6 | 20.0 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,605 23.2 | 1,617 23.5 | 1,395 22.1 | 1,035 16.9 | 1,512 21.9 | 1,524 18.3 | 80 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 64.5 | 71.8 | 62.3 | 60.9 | 59.4 | 55.2 | | |
| | | Percent Not Selected or Challenged | 31.2 | 43.3 | 45.4 | 42.8 | 45.0 | 36.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,187 | 365 | 1,355 | 1,125 | 1 | 104 | 401 | 919 | 762 | 116 | 1,333 | 26 | 680 |
| Criminal [1] | 443 | - | 110 | 49 | 79 | 100 | 39 | 25 | 1 | 8 | 3 | 6 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,078 | 3,342 | 2,988 | 3,292 | 2,887 | 2,931 | | |
| | | Terminations | 3,030 | 2,948 | 3,002 | 3,009 | 3,260 | 2,772 | | |
| | | Pending | 3,399 | 3,796 | 3,764 | 4,056 | 3,670 | 3,834 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.8 | -12.3 | -1.9 | -11.0 | 1.5 | | 20 | 3 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | 1.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 513 | 557 | 498 | 549 | 481 | 489 | 38 | 3 |
| | | Civil | 429 | 449 | 399 | 437 | 390 | 403 | 25 | 3 |
| | | Criminal Felony | 69 | 92 | 81 | 93 | 70 | 75 | 40 | 1 |
| | | Supervised Release Hearings | 15 | 16 | 18 | 18 | 21 | 12 | 79 | 1 |
| | Pending Cases [2] | | 567 | 633 | 627 | 676 | 612 | 639 | 23 | 3 |
| | Weighted Filings [2] | | 446 | 505 | 447 | 483 | 424 | 432 | 36 | 3 |
| | Terminations | | 505 | 491 | 500 | 502 | 543 | 462 | 43 | 3 |
| | Trials Completed | | 22 | 22 | 26 | 27 | 23 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 13.6 | 13.5 | 13.6 | 15.9 | 20.0 | 92 | 6 |
| | | Civil [2] | 9.3 | 9.0 | 9.7 | 10.1 | 11.0 | 10.6 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 34.8 | 28.8 | 36.7 | 33.7 | 37.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 213 8.1 | 227 8.1 | 230 8.5 | 241 8.2 | 264 9.9 | 287 10.4 | 60 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.3 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.1 | 38.7 | 66.4 | 49.5 | 46.1 | 50.1 | | |
| | | Percent Not Selected or Challenged | 37.8 | 35.3 | 49.3 | 39.3 | 35.4 | 37.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,415 | 264 | 84 | 961 | 6 | 27 | 81 | 178 | 180 | 17 | 475 | 1 | 141 |
| Criminal [1] | 447 | - | 210 | 57 | 38 | 53 | 17 | 22 | 9 | 8 | 4 | 11 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,277 | 3,409 | 3,163 | 3,324 | 3,525 | 3,679 | | |
| | | Terminations | 3,270 | 3,184 | 3,211 | 3,212 | 3,391 | 3,285 | | |
| | | Pending | 2,644 | 2,862 | 2,802 | 2,921 | 3,036 | 3,440 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.3 | 7.9 | 16.3 | 10.7 | 4.4 | | 14 | 1 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 36.0 | 39.9 | 48.0 | 65.1 | 58.4 | 47.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 328 | 341 | 316 | 332 | 353 | 368 | 70 | 4 |
| | | Civil | 255 | 280 | 253 | 262 | 270 | 294 | 55 | 5 |
| | | Criminal Felony | 57 | 45 | 51 | 53 | 66 | 62 | 56 | 2 |
| | | Supervised Release Hearings | 15 | 15 | 13 | 18 | 17 | 12 | 79 | 1 |
| | Pending Cases [2] | | 264 | 286 | 280 | 292 | 304 | 344 | 79 | 6 |
| | Weighted Filings [2] | | 300 | 291 | 298 | 304 | 314 | 341 | 66 | 4 |
| | Terminations | | 327 | 318 | 321 | 321 | 339 | 329 | 74 | 4 |
| | Trials Completed | | 21 | 21 | 17 | 19 | 24 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.7 | 14.1 | 16.3 | 14.3 | 15.4 | 14.3 | 79 | 4 |
| | | Civil [2] | 6.5 | 6.2 | 6.2 | 5.8 | 6.9 | 5.6 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 33.3 | 33.5 | 31.5 | 32.6 | 34.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 / 4.0 | 66 / 3.1 | 60 / 3.0 | 62 / 3.0 | 62 / 3.1 | 70 / 3.3 | 11 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.4 | 1.4 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 51.3 | 40.5 | 53.7 | 42.0 | 58.5 | 51.8 | | |
| | | Percent Not Selected or Challenged | 37.2 | 33.8 | 41.7 | 32.2 | 48.3 | 36.1 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,939 | 229 | 70 | 805 | 14 | 34 | 190 | 288 | 199 | 52 | 777 | 3 | 278 |
| Criminal [1] | 622 | 1 | 360 | 5 | 101 | 60 | 20 | 32 | 2 | 16 | 1 | 2 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 330 | 346 | 298 | 266 | 306 | 319 | | |
| | | Terminations | 339 | 281 | 262 | 243 | 271 | 310 | | |
| | | Pending | 1,196 | 1,267 | 1,306 | 1,322 | 1,343 | 1,361 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | -7.8 | 7.0 | 19.9 | 4.2 | | 15 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 165 | 173 | 149 | 133 | 153 | 160 | 92 | 6 |
| | | Civil | 109 | 102 | 76 | 93 | 84 | 111 | 89 | 6 |
| | | Criminal Felony | 44 | 65 | 66 | 35 | 65 | 47 | 75 | 4 |
| | | Supervised Release Hearings | 12 | 6 | 8 | 6 | 5 | 3 | 91 | 6 |
| | | Pending Cases [2] | 598 | 634 | 653 | 661 | 672 | 681 | 18 | 2 |
| | | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | | Terminations | 170 | 141 | 131 | 122 | 136 | 155 | 91 | 6 |
| | | Trials Completed | 20 | 26 | 30 | 34 | 39 | 20 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 6.5 | 9.4 | 13.0 | 14.3 | 79 | 4 |
| | | Civil [2] | 15.8 | 14.7 | 18.0 | 17.3 | 14.8 | 14.2 | 89 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 104 25.6 | 117 27.2 | 132 30.8 | 136 30.8 | 172 36.8 | 162 34.5 | 91 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.8 | 1.6 | 1.2 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 61.6 | 60.7 | 72.4 | 108.8 | 52.5 | 34.3 | | |
| | | Percent Not Selected or Challenged | 39.6 | 28.2 | 30.9 | 52.2 | 27.5 | 13.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 221 | - | 2 | 13 | - | 25 | 8 | 44 | 69 | - | 39 | 1 | 20 |
| Criminal [1] | 93 | 6 | 41 | 14 | 18 | 2 | 4 | 2 | - | - | 1 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,961 | 5,510 | 4,901 | 5,078 | 4,995 | 4,397 | | |
| | | Terminations | 5,074 | 4,919 | 4,901 | 4,800 | 4,561 | 3,942 | | |
| | | Pending | 4,407 | 4,888 | 4,878 | 5,161 | 5,594 | 6,069 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.4 | -20.2 | -10.3 | -13.4 | -12.0 | | 66 | 7 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 19.9 | 24.0 | 12.0 | 11.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 496 | 551 | 490 | 508 | 500 | 440 | 53 | 5 |
| | | Civil | 406 | 442 | 382 | 404 | 397 | 369 | 35 | 3 |
| | | Criminal Felony | 74 | 85 | 81 | 80 | 78 | 55 | 63 | 8 |
| | | Supervised Release Hearings | 17 | 24 | 27 | 24 | 25 | 15 | 70 | 9 |
| | Pending Cases [2] | | 441 | 489 | 488 | 516 | 559 | 607 | 25 | 2 |
| | Weighted Filings [2] | | 474 | 478 | 446 | 487 | 466 | 385 | 56 | 4 |
| | Terminations | | 507 | 492 | 490 | 480 | 456 | 394 | 62 | 8 |
| | Trials Completed | | 19 | 19 | 16 | 19 | 17 | 9 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 11.7 | 11.6 | 12.2 | 12.5 | 13.0 | 69 | 8 |
| | | Civil [2] | 7.7 | 7.0 | 8.5 | 7.5 | 7.9 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.5 | 34.1 | 30.3 | 32.6 | 33.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 137 4.2 | 148 4.0 | 166 4.6 | 174 4.4 | 437 9.9 | 566 11.8 | 65 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.5 | 1.4 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 48.9 | 55.2 | 43.6 | 47.0 | 54.1 | | |
| | | Percent Not Selected or Challenged | 26.7 | 32.1 | 35.0 | 27.0 | 27.5 | 34.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,694 | 360 | 271 | 1,052 | 26 | 73 | 227 | 335 | 397 | 91 | 460 | 6 | 396 |
| Criminal [1] | 549 | 29 | 169 | 26 | 132 | 74 | 49 | 27 | 4 | 15 | 8 | 4 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | Numerical Standing Within |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,814 | 3,271 | 2,619 | 2,792 | 3,168 | 3,108 | | |
| | | Terminations | 2,801 | 2,652 | 2,687 | 2,623 | 3,115 | 2,590 | | |
| | | Pending | 2,663 | 3,023 | 2,939 | 3,115 | 3,103 | 3,618 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 10.4 | -5.0 | 18.7 | 11.3 | -1.9 | | 31 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 704 | 818 | 655 | 698 | 792 | 777 | 9 | 1 |
| | | Civil | 504 | 608 | 427 | 428 | 461 | 472 | 16 | 1 |
| | | Criminal Felony | 156 | 152 | 166 | 204 | 252 | 253 | 6 | 1 |
| | | Supervised Release Hearings | 44 | 58 | 62 | 66 | 80 | 52 | 22 | 3 |
| | | Pending Cases [2] | 666 | 756 | 735 | 779 | 776 | 905 | 10 | 1 |
| | | Weighted Filings [2] | 606 | 629 | 542 | 626 | 715 | 705 | 7 | 1 |
| | | Terminations | 700 | 663 | 672 | 656 | 779 | 648 | 17 | 2 |
| | | Trials Completed | 38 | 35 | 38 | 38 | 39 | 27 | 8 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.8 | 9.2 | 9.2 | 9.7 | 11.1 | 51 | 7 |
| | | Civil [2] | 7.8 | 9.1 | 9.5 | 10.1 | 9.4 | 8.8 | 43 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 30.0 | 35.0 | 38.4 | 38.6 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 304 / 15.8 | 44 / 2.0 | 67 / 3.2 | 98 / 4.6 | 259 / 13.5 | 307 / 14.2 | 71 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.1 | 39.5 | 31.5 | 38.1 | 32.6 | 43.0 | | |
| | | Percent Not Selected or Challenged | 24.9 | 38.6 | 18.7 | 24.3 | 26.1 | 35.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,888 | 234 | 45 | 938 | 18 | 21 | 59 | 205 | 77 | 23 | 160 | - | 108 |
| Criminal [1] | 1,011 | 41 | 349 | 86 | 341 | 86 | 38 | 32 | - | 10 | 9 | 7 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,803 | 2,078 | 1,783 | 1,882 | 2,168 | 1,827 | | |
| | | Terminations | 2,000 | 1,897 | 1,935 | 1,821 | 2,089 | 1,929 | | |
| | | Pending | 1,716 | 1,825 | 1,683 | 1,737 | 1,801 | 1,681 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.3 | -12.1 | 2.5 | -2.9 | -15.7 | | 79 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 451 | 520 | 446 | 471 | 542 | 457 | 48 | 3 |
| | | Civil | 271 | 374 | 287 | 281 | 311 | 291 | 58 | 6 |
| | | Criminal Felony | 143 | 109 | 117 | 127 | 152 | 112 | 23 | 3 |
| | | Supervised Release Hearings | 37 | 37 | 42 | 63 | 79 | 54 | 20 | 2 |
| | | Pending Cases [2] | 429 | 456 | 421 | 434 | 450 | 420 | 61 | 5 |
| | | Weighted Filings [2] | 420 | 411 | 399 | 404 | 449 | 384 | 57 | 5 |
| | | Terminations | 500 | 474 | 484 | 455 | 522 | 482 | 35 | 3 |
| | | Trials Completed | 13 | 14 | 15 | 22 | 27 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.1 | 7.1 | 6.3 | 6.5 | 6.9 | 7.7 | 16 | 2 |
| | | Civil [2] | 11.2 | 9.2 | 10.0 | 9.7 | 11.4 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 144 12.7 | 109 8.0 | 83 7.0 | 81 6.9 | 141 11.7 | 91 8.2 | 49 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 46.2 | 52.0 | 44.7 | 42.4 | 41.3 | 40.4 | | |
| | | Percent Not Selected or Challenged | 33.2 | 47.1 | 40.3 | 49.5 | 27.0 | 22.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,162 | 155 | 49 | 522 | 13 | 5 | 47 | 112 | 35 | 24 | 131 | 4 | 65 |
| Criminal [1] | 449 | 11 | 115 | 28 | 204 | 26 | 23 | 33 | - | - | 3 | - | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,023 | 2,251 | 2,295 | 2,162 | 2,056 | 2,245 | | |
| | | Terminations | 2,312 | 2,119 | 2,129 | 2,258 | 2,101 | 2,068 | | |
| | | Pending | 1,595 | 1,726 | 1,899 | 1,786 | 1,734 | 1,939 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.0 | -0.3 | -2.2 | 3.8 | 9.2 | | 7 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 1.0 | 12.0 | 7.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 405 | 450 | 459 | 432 | 411 | 449 | 51 | 4 |
| | | Civil | 215 | 284 | 258 | 245 | 224 | 251 | 68 | 8 |
| | | Criminal Felony | 124 | 113 | 140 | 123 | 115 | 137 | 19 | 2 |
| | | Supervised Release Hearings | 66 | 53 | 62 | 65 | 72 | 60 | 16 | 1 |
| | Pending Cases [2] | | 319 | 345 | 380 | 357 | 347 | 388 | 66 | 8 |
| | Weighted Filings [2] | | 375 | 377 | 448 | 396 | 361 | 407 | 47 | 3 |
| | Terminations | | 462 | 424 | 426 | 452 | 420 | 414 | 56 | 7 |
| | Trials Completed | | 14 | 12 | 17 | 15 | 16 | 9 | 60 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.8 | 10.4 | 9.5 | 9.4 | 10.4 | 10.4 | 44 | 5 |
| | | Civil [2] | 8.7 | 8.7 | 8.8 | 8.7 | 9.1 | 8.5 | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.5 | 17.6 | 18.2 | 23.3 | 21.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 3.2 | 43 3.7 | 45 3.6 | 44 3.8 | 109 9.5 | 71 5.9 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 29.5 | 32.3 | 33.0 | 36.2 | 29.7 | 36.8 | | |
| | | Percent Not Selected or Challenged | 27.8 | 29.1 | 32.0 | 34.9 | 22.1 | 33.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,257 | 262 | 49 | 219 | 16 | 18 | 104 | 157 | 64 | 33 | 221 | - | 114 |
| Criminal [1] | 682 | 20 | 209 | 89 | 212 | 51 | 22 | 55 | - | - | 5 | 5 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | 6,218 | 5,518 | 4,741 | 4,853 | 5,060 | 5,124 | | |
| | Terminations | 4,632 | 4,888 | 7,483 | 4,920 | 5,138 | 4,236 | | |
| | Pending | 7,084 | 7,725 | 5,013 | 4,954 | 4,881 | 5,780 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.6 | -7.1 | 8.1 | 5.6 | 1.3 | | 21 | 2 |
| | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | 22.4 | 24.0 | 36.0 | 25.5 | 31.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** Total | 622 | 552 | 474 | 485 | 506 | 512 | 31 | 2 |
| | Civil | 517 | 432 | 336 | 352 | 371 | 427 | 22 | 2 |
| | Criminal Felony | 80 | 89 | 105 | 100 | 97 | 56 | 62 | 7 |
| | Supervised Release Hearings | 25 | 31 | 33 | 34 | 38 | 29 | 47 | 7 |
| | Pending Cases [2] | 708 | 773 | 501 | 495 | 488 | 578 | 31 | 3 |
| | Weighted Filings [2] | 511 | 463 | 422 | 439 | 428 | 413 | 46 | 2 |
| | Terminations | 463 | 489 | 748 | 492 | 514 | 424 | 52 | 5 |
| | Trials Completed | 13 | 14 | 13 | 17 | 17 | 10 | 57 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.7 | 11.1 | 12.0 | 12.0 | 11.8 | 13.8 | 76 | 9 |
| | Civil [2] | 9.4 | 8.3 | 17.4 | 9.0 | 9.8 | 10.1 | 61 | 7 |
| | From Filing to Trial [2] (Civil Only) | 27.8 | 27.2 | 19.7 | 24.5 | 22.9 | 23.6 | 12 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 325 / 5.4 | 345 / 5.3 | 409 / 11.6 | 416 / 11.8 | 451 / 12.4 | 449 / 9.7 | 56 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 1.5 | 1.4 | 1.7 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 57.1 | 65.3 | 51.5 | 52.2 | 60.4 | 55.0 | | |
| | Percent Not Selected or Challenged | 22.2 | 36.3 | 20.4 | 44.5 | 42.6 | 43.3 | | |

Note: The header "12-Month Periods Ending" spans the six Sep 30 date columns. The "Numerical Standing Within" header spans the "U.S." and "Circuit" columns.

### 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 4,274 | 580 | 799 | 1,138 | 17 | 51 | 232 | 394 | 488 | 31 | 336 | 2 | 206 |
| Criminal [1] | 559 | 3 | 220 | 85 | 132 | 56 | 3 | 21 | 4 | 11 | 1 | 5 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,942 | 5,061 | 4,664 | 4,923 | 4,941 | 4,354 | | |
| | Terminations | | 4,936 | 4,801 | 4,712 | 4,714 | 4,827 | 3,896 | | |
| | Pending | | 3,222 | 3,445 | 3,424 | 3,340 | 3,384 | 3,843 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.9 | -14.0 | -6.6 | -11.6 | -11.9 | | 65 | 6 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 16.0 | 22.2 | 17.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 449 | 460 | 424 | 448 | 449 | 396 | 64 | 8 |
| | | Civil | 317 | 339 | 301 | 314 | 309 | 300 | 53 | 5 |
| | | Criminal Felony | 89 | 79 | 82 | 87 | 99 | 65 | 54 | 6 |
| | | Supervised Release Hearings | 43 | 42 | 41 | 46 | 41 | 31 | 43 | 5 |
| | Pending Cases [2] | | 293 | 313 | 311 | 304 | 308 | 349 | 78 | 9 |
| | Weighted Filings [2] | | 424 | 397 | 388 | 415 | 405 | 351 | 64 | 7 |
| | Terminations | | 449 | 436 | 428 | 429 | 439 | 354 | 72 | 9 |
| | Trials Completed | | 20 | 23 | 20 | 23 | 24 | 14 | 36 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.6 | 5.8 | 5.4 | 5.2 | 7.1 | 9 | 1 |
| | | Civil [2] | 5.3 | 5.2 | 5.2 | 5.3 | 5.9 | 6.0 | 9 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.0 | 12.2 | 9.8 | 12.4 | 12.7 | 11.2 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 2.5 | 110 4.2 | 350 14.3 | 172 7.2 | 84 3.6 | 73 2.8 | 9 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.7 | 33.7 | 50.5 | 55.0 | 52.9 | 66.9 | | |
| | | Percent Not Selected or Challenged | 42.0 | 38.2 | 40.0 | 39.5 | 38.4 | 52.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,297 | 159 | 86 | 1,220 | 6 | 34 | 143 | 351 | 258 | 153 | 426 | 3 | 458 |
| Criminal [1] | 717 | 4 | 248 | 84 | 124 | 109 | 19 | 65 | - | 17 | 3 | 28 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,661 | 1,849 | 1,615 | 1,659 | 1,922 | 1,754 | | |
| | | Terminations | 1,700 | 1,659 | 1,739 | 1,587 | 1,617 | 1,742 | | |
| | | Pending | 1,218 | 1,356 | 1,250 | 1,329 | 1,631 | 1,638 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.6 | -5.1 | 8.6 | 5.7 | -8.7 | | 50 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 2.5 | 0.0 | 0.0 | 9.6 | 12.0 | 11.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 415 | 462 | 404 | 415 | 481 | 439 | 54 | 6 |
| | | Civil | 289 | 356 | 294 | 303 | 343 | 335 | 42 | 4 |
| | | Criminal Felony | 88 | 68 | 74 | 67 | 99 | 73 | 43 | 5 |
| | | Supervised Release Hearings | 38 | 38 | 37 | 45 | 39 | 30 | 45 | 6 |
| | Pending Cases [2] | | 305 | 339 | 313 | 332 | 408 | 410 | 63 | 6 |
| | Weighted Filings [2] | | 356 | 352 | 349 | 345 | 401 | 350 | 65 | 8 |
| | Terminations | | 425 | 415 | 435 | 397 | 404 | 436 | 49 | 4 |
| | Trials Completed | | 35 | 39 | 40 | 45 | 44 | 31 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 10.5 | 9.2 | 9.9 | 7.5 | 11.0 | 50 | 6 |
| | | Civil [2] | 10.3 | 9.1 | 9.1 | 9.6 | 11.3 | 10.9 | 72 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 17.0 | 15.5 | 20.5 | 21.0 | 20.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 18 2.4 | 20 2.0 | 20 2.2 | 23 2.4 | 30 2.7 | 31 2.7 | 8 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.9 | 1.4 | 1.6 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 45.2 | 44.4 | 30.3 | 38.1 | 46.9 | | |
| | | Percent Not Selected or Challenged | 21.5 | 25.2 | 21.8 | 7.9 | 13.8 | 21.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,341 | 167 | 44 | 684 | 8 | 22 | 40 | 82 | 108 | 11 | 117 | - | 58 |
| Criminal [1] | 290 | 1 | 99 | 52 | 67 | 25 | 10 | 11 | 1 | 9 | 2 | - | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,304 | 1,254 | 1,358 | 1,456 | 1,462 | 1,261 | | |
| | | Terminations | 1,422 | 1,254 | 1,243 | 1,288 | 1,401 | 1,266 | | |
| | | Pending | 895 | 894 | 1,000 | 1,163 | 1,217 | 1,210 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.3 | 0.6 | -7.1 | -13.4 | -13.7 | | 75 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 1.6 | 12.0 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 435 | 418 | 453 | 485 | 487 | 420 | 60 | 7 |
| | | Civil | 231 | 255 | 244 | 265 | 294 | 271 | 60 | 7 |
| | | Criminal Felony | 139 | 81 | 116 | 117 | 118 | 97 | 28 | 4 |
| | | Supervised Release Hearings | 65 | 81 | 92 | 103 | 75 | 52 | 22 | 3 |
| | Pending Cases [2] | | 298 | 298 | 333 | 388 | 406 | 403 | 65 | 7 |
| | Weighted Filings [2] | | 392 | 310 | 371 | 394 | 415 | 358 | 63 | 6 |
| | Terminations | | 474 | 418 | 414 | 429 | 467 | 422 | 53 | 6 |
| | Trials Completed | | 18 | 12 | 16 | 17 | 17 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.1 | 6.6 | 7.0 | 8.0 | 10.0 | 39 | 4 |
| | | Civil [2] | 11.5 | 9.1 | 10.8 | 10.1 | 12.2 | 8.6 | 37 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 17.3 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 | 8 | 24 | 39 | 22 | 24 | 10 | 3 |
| | | | 1.2 | 1.2 | 3.5 | 4.9 | 2.7 | 3.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.3 | 1.7 | 1.7 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 42.4 | 42.4 | 58.0 | 54.2 | 53.1 | 79.0 | | |
| | | Percent Not Selected or Challenged | 38.5 | 22.3 | 26.7 | 37.5 | 26.4 | 50.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 814 | 16 | 26 | 444 | - | 27 | 25 | 80 | 64 | 12 | 67 | - | 53 |
| Criminal [1] | 290 | 1 | 183 | 10 | 36 | 21 | 10 | 18 | - | 3 | 2 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 19,179 | 12,825 | 8,195 | 2,484 | 1,543 | 1,386 | | |
| | | Terminations | 13,025 | 17,965 | 32,789 | 28,412 | 42,176 | 3,751 | | |
| | | Pending | 74,620 | 69,576 | 44,840 | 45,763 | 5,157 | 2,773 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | -92.8 | -89.2 | -83.1 | -44.2 | -10.2 | 57 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | 0.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 3,836 | 2,565 | 1,639 | 497 | 309 | 277 | 83 | 9 |
| | | Civil | 3,760 | 2,477 | 1,548 | 386 | 196 | 198 | 80 | 9 |
| | | Criminal Felony | 53 | 53 | 52 | 70 | 74 | 52 | 70 | 9 |
| | | Supervised Release Hearings | 23 | 35 | 39 | 41 | 38 | 27 | 51 | 8 |
| | Pending Cases [2] | | 14,924 | 13,915 | 8,968 | 9,153 | 1,031 | 555 | 37 | 4 |
| | Weighted Filings [2] | | 2,694 | 1,354 | 1,147 | 396 | 266 | 228 | 86 | 9 |
| | Terminations | | 2,605 | 3,593 | 6,558 | 5,682 | 8,435 | 750 | 10 | 1 |
| | Trials Completed | | 11 | 10 | 9 | 8 | 15 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 6.5 | 6.7 | 7.1 | 7.8 | 8.6 | 23 | 3 |
| | | Civil [2] | 16.9 | 31.3 | 37.4 | 51.6 | 53.9 | 62.7 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.8 | 31.9 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5,726 / 7.7 | 21,378 / 30.8 | 22,963 / 51.5 | 31,435 / 69.2 | 3,563 / 74.4 | 1,407 / 57.6 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 31.4 | 76.8 | 30.1 | 40.1 | 45.7 | 39.9 | | |
| | | Percent Not Selected or Challenged | 1.1 | 54.1 | 5.9 | 19.0 | 15.2 | 10.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 991 | 100 | 44 | 352 | 6 | 26 | 55 | 168 | 105 | 4 | 79 | - | 52 |
| Criminal [1] | 259 | - | 104 | 13 | 74 | 18 | - | 28 | - | 1 | 4 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,656 | 17,040 | 12,467 | 17,091 | 18,087 | 4,283 | | |
| | | Terminations | 3,947 | 4,693 | 4,433 | 6,777 | 10,008 | 17,236 | | |
| | | Pending | 8,165 | 20,515 | 28,615 | 38,976 | 46,738 | 32,974 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -24.3 | -74.9 | -65.6 | -74.9 | -76.3 | | 94 | 9 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 13.2 | 24.0 | 27.6 | 16.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 471 | 1,420 | 1,039 | 1,424 | 1,507 | 357 | 71 | 6 |
| | | Civil | 429 | 1,386 | 1,009 | 1,387 | 1,470 | 334 | 44 | 5 |
| | | Criminal Felony | 36 | 27 | 23 | 28 | 28 | 19 | 93 | 9 |
| | | Supervised Release Hearings | 6 | 7 | 7 | 10 | 10 | 5 | 88 | 8 |
| | | Pending Cases [2] | 680 | 1,710 | 2,385 | 3,248 | 3,895 | 2,748 | 2 | 1 |
| | | Weighted Filings [2] | 403 | 1,103 | 809 | 1,219 | 1,200 | 299 | 76 | 7 |
| | | Terminations | 329 | 391 | 369 | 565 | 834 | 1,436 | 2 | 1 |
| | | Trials Completed | 8 | 10 | 8 | 7 | 8 | 6 | 77 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 13.5 | 17.5 | 13.5 | 12.7 | 13.8 | 76 | 9 |
| | | Civil [2] | 9.6 | 7.8 | 6.8 | 7.8 | 10.3 | 36.0 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 19.4 | 17.5 | 19.6 | 17.5 | 22.3 | 14.8 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,052 13.8 | 2,500 12.5 | 2,503 8.9 | 3,984 10.3 | 13,008 28.1 | 11,902 36.6 | 92 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.4 | 1.5 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 47.6 | 76.1 | 49.2 | 40.0 | 51.9 | 40.8 | | |
| | | Percent Not Selected or Challenged | 50.2 | 67.1 | 44.5 | 43.5 | 50.3 | 40.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,004 | 38 | 1,819 | 304 | 2 | 23 | 85 | 318 | 989 | 27 | 221 | 3 | 175 |
| Criminal [1] | 223 | 4 | 63 | 20 | 28 | 73 | 15 | 8 | 2 | 2 | 4 | 3 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,141 | 1,112 | 1,186 | 2,256 | 1,152 | 1,047 | **U.S.** | **Circuit** |
| | Terminations | | 1,031 | 1,070 | 1,050 | 1,160 | 1,522 | 1,464 | | |
| | Pending | | 1,201 | 1,238 | 1,373 | 2,463 | 2,093 | 1,678 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.2 | -5.8 | -11.7 | -53.6 | -9.1 | | 52 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 380 | 371 | 395 | 752 | 384 | 349 | 73 | 7 |
| | | Civil | 292 | 297 | 312 | 671 | 302 | 299 | 54 | 7 |
| | | Criminal Felony | 73 | 60 | 69 | 68 | 64 | 36 | 85 | 7 |
| | | Supervised Release Hearings | 15 | 14 | 14 | 13 | 18 | 14 | 74 | 5 |
| | Pending Cases [2] | | 400 | 413 | 458 | 821 | 698 | 559 | 35 | 6 |
| | Weighted Filings [2] | | 370 | 350 | 400 | 870 | 381 | 326 | 71 | 6 |
| | Terminations | | 344 | 357 | 350 | 387 | 507 | 488 | 33 | 5 |
| | Trials Completed | | 39 | 48 | 35 | 38 | 39 | 28 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.5 | 11.5 | 8.9 | 9.7 | 10.5 | 45 | 7 |
| | | Civil [2] | 10.5 | 11.4 | 11.9 | 9.9 | 13.3 | 24.0 | 92 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 37.2 | 34.0 | 36.4 | 34.4 | 28.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29 3.1 | 44 4.5 | 43 4.0 | 36 1.7 | 47 2.6 | 71 5.1 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.5 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 30.6 | 30.8 | 31.0 | 39.8 | 35.1 | 36.1 | | |
| | | Percent Not Selected or Challenged | 44.9 | 32.5 | 36.6 | 29.0 | 28.7 | 28.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 896 | 24 | 53 | 255 | 7 | 6 | 40 | 119 | 225 | 1 | 113 | 2 | 51 |
| Criminal [1] | 109 | - | 17 | 7 | 52 | 18 | 1 | 5 | - | 4 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,587 | 2,275 | 2,090 | 2,223 | 2,155 | 2,159 | | | |
| | Terminations | 2,423 | 4,893 | 4,275 | 2,296 | 2,234 | 2,034 | | | |
| | Pending | 7,116 | 4,493 | 2,289 | 2,214 | 2,134 | 2,569 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -39.8 | -5.1 | 3.3 | -2.9 | 0.2 | | 24 | 3 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | Vacant Judgeship Months [2] | 6.8 | 16.0 | 29.8 | 50.2 | 36.0 | 9.9 | | | |
| **Actions per Judgeship** | **Filings** Total | 512 | 325 | 299 | 318 | 308 | 308 | | 80 | 9 |
| | Civil | 464 | 270 | 252 | 259 | 245 | 251 | | 68 | 9 |
| | Criminal Felony | 35 | 41 | 39 | 50 | 52 | 49 | | 72 | 6 |
| | Supervised Release Hearings | 13 | 14 | 7 | 9 | 11 | 8 | | 86 | 7 |
| | Pending Cases [2] | 1,017 | 642 | 327 | 316 | 305 | 367 | | 73 | 7 |
| | Weighted Filings [2] | 392 | 281 | 267 | 299 | 281 | 274 | | 81 | 8 |
| | Terminations | 346 | 699 | 611 | 328 | 319 | 291 | | 81 | 9 |
| | Trials Completed | 11 | 11 | 9 | 7 | 10 | 5 | | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.7 | 10.0 | 11.5 | 8.5 | 8.3 | 9.4 | | 31 | 6 |
| | Civil [2] | 10.6 | 24.6 | 30.8 | 11.4 | 11.5 | 11.3 | | 78 | 6 |
| | From Filing to Trial [2] (Civil Only) | 31.9 | 30.1 | 27.0 | 28.6 | 39.6 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,106 | 1,336 | 130 | 127 | 118 | 442 | | 85 | 7 |
| | | 16.1 | 31.8 | 6.5 | 6.9 | 6.6 | 20.2 | | | |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.7 | 1.4 | 1.4 | 1.2 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 37.3 | 35.1 | 41.6 | 39.3 | 40.0 | 30.7 | | | |
| | Percent Not Selected or Challenged | 39.2 | 33.0 | 29.2 | 31.8 | 24.6 | 33.7 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,757 | 56 | 73 | 616 | 4 | 72 | 47 | 170 | 428 | 14 | 189 | 1 | 87 |
| Criminal [1] | 343 | 5 | 110 | 44 | 97 | 33 | 9 | 22 | 2 | 7 | 3 | 6 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 874 | 953 | 956 | 1,027 | 1,007 | 953 | | |
| | Terminations | 979 | 828 | 941 | 1,055 | 988 | 948 | | |
| | Pending | 792 | 914 | 892 | 864 | 885 | 890 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 9.0 | | -0.3 | -7.2 | -5.4 | | 44 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 291 | 318 | 319 | 342 | 336 | 318 | 77 | 8 |
| | Civil | 223 | 257 | 233 | 263 | 249 | 279 | 59 | 8 |
| | Criminal Felony | 61 | 49 | 67 | 67 | 69 | 23 | 90 | 8 |
| | Supervised Release Hearings | 8 | 11 | 18 | 12 | 18 | 15 | 70 | 4 |
| | Pending Cases [2] | 264 | 305 | 297 | 288 | 295 | 297 | 87 | 9 |
| | Weighted Filings [2] | 289 | 295 | 299 | 333 | 313 | 264 | 82 | 9 |
| | Terminations | 326 | 276 | 314 | 352 | 329 | 316 | 77 | 8 |
| | Trials Completed | 16 | 19 | 20 | 20 | 27 | 15 | 32 | 5 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.5 | 9.7 | 9.6 | 9.2 | 8.8 | 9.2 | 28 | 4 |
| | From Filing to Disposition — Civil [2] | 9.8 | 9.2 | 9.2 | 8.8 | 9.0 | 9.3 | 55 | 5 |
| | From Filing to Trial [2] (Civil Only) | 22.4 | - | 27.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 5 .9 | 9 1.3 | 6 .9 | 7 1.0 | 14 2.1 | 18 2.4 | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.2 | 1.4 | 1.4 | 1.4 | 1.1 | | |
| | Jurors — Avg. Present for Jury Selection | 36.4 | 33.0 | 24.2 | 30.8 | 32.0 | 30.0 | | |
| | Jurors — Percent Not Selected or Challenged | 42.6 | 28.2 | 31.1 | 39.5 | 24.1 | 23.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 838 | 235 | 54 | 142 | 3 | 15 | 19 | 91 | 96 | 6 | 142 | 1 | 34 |
| Criminal [1] | 70 | - | 9 | 7 | 27 | 4 | 5 | 13 | 1 | 2 | - | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,060 | 2,195 | 2,339 | 2,316 | 2,786 | 2,344 | | |
| | | Terminations | 2,277 | 2,148 | 2,343 | 2,225 | 2,204 | 2,733 | | |
| | | Pending | 1,930 | 1,963 | 1,956 | 2,037 | 2,611 | 2,198 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.8 | 6.8 | 0.2 | 1.2 | -15.9 | | 80 | 8 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 6.3 | 17.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 343 | 366 | 390 | 386 | 464 | 391 | 65 | 5 |
| | | Civil | 273 | 296 | 300 | 275 | 335 | 323 | 48 | 6 |
| | | Criminal Felony | 51 | 45 | 65 | 92 | 109 | 54 | 65 | 5 |
| | | Supervised Release Hearings | 20 | 25 | 25 | 19 | 21 | 14 | 74 | 5 |
| | Pending Cases [2] | | 322 | 327 | 326 | 340 | 435 | 366 | 74 | 8 |
| | Weighted Filings [2] | | 336 | 335 | 374 | 392 | 459 | 364 | 62 | 5 |
| | Terminations | | 380 | 358 | 391 | 371 | 367 | 456 | 47 | 7 |
| | Trials Completed | | 16 | 20 | 22 | 21 | 25 | 17 | 21 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 9.0 | 7.8 | 7.9 | 7.8 | 9.2 | 28 | 4 |
| | | Civil [2] | 10.3 | 10.7 | 9.7 | 9.0 | 9.3 | 7.2 | 20 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 20.9 | 22.6 | 25.0 | 23.2 | 23.7 | 30.3 | 21 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 4.7 | 69 4.1 | 51 3.1 | 47 3.0 | 53 2.7 | 62 3.6 | 16 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.5 | 37.3 | 33.2 | 35.8 | 49.0 | 45.1 | | |
| | | Percent Not Selected or Challenged | 37.4 | 35.6 | 38.5 | 35.4 | 46.3 | 36.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,940 | 80 | 96 | 615 | 5 | 20 | 39 | 227 | 511 | 9 | 248 | 2 | 88 |
| Criminal [1] | 322 | 1 | 74 | 37 | 87 | 65 | 14 | 16 | 2 | 1 | 10 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,115 | 7,807 | 7,433 | 7,804 | 7,409 | 8,444 | | |
| | Terminations | | 6,589 | 6,646 | 6,618 | 7,236 | 7,114 | 10,352 | | |
| | Pending | | 13,448 | 14,527 | 15,297 | 15,899 | 16,182 | 14,319 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.1 | 8.2 | 13.6 | 8.2 | 14.0 | | 3 | 1 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 21.0 | 36.9 | 48.0 | 41.3 | 61.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 676 | 651 | 619 | 650 | 617 | 704 | 13 | 3 |
| | | Civil | 520 | 491 | 465 | 471 | 439 | 531 | 14 | 1 |
| | | Criminal Felony | 129 | 131 | 125 | 144 | 146 | 147 | 16 | 3 |
| | | Supervised Release Hearings | 28 | 29 | 29 | 35 | 33 | 26 | 52 | 3 |
| | Pending Cases [2] | | 1,121 | 1,211 | 1,275 | 1,325 | 1,349 | 1,193 | 7 | 2 |
| | Weighted Filings [2] | | 591 | 564 | 539 | 593 | 581 | 642 | 11 | 2 |
| | Terminations | | 549 | 554 | 552 | 603 | 593 | 863 | 7 | 4 |
| | Trials Completed | | 19 | 20 | 19 | 20 | 19 | 14 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.6 | 7.6 | 7.4 | 7.2 | 7.6 | 12 | 3 |
| | | Civil [2] | 6.4 | 6.7 | 7.1 | 7.0 | 6.9 | 13.3 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | 24.3 | 20.4 | 28.0 | 17.6 | 29.2 | 20 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,786 23.8 | 5,113 40.2 | 6,950 51.4 | 8,180 58.6 | 8,845 62.5 | 7,217 60.0 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 61.5 | 56.4 | 53.5 | 53.0 | 57.1 | | |
| | | Percent Not Selected or Challenged | 40.8 | 52.7 | 44.4 | 38.6 | 46.7 | 44.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,375 | 124 | 722 | 2,343 | 24 | 184 | 255 | 732 | 503 | 181 | 601 | - | 706 |
| Criminal [1] | 1,760 | 98 | 678 | 177 | 368 | 141 | 51 | 118 | 12 | 36 | 17 | 20 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,643 | 5,870 | 4,528 | 3,983 | 3,994 | 4,254 | | |
| | Terminations | 5,454 | 5,768 | 5,375 | 3,950 | 3,952 | 3,815 | | |
| | Pending | 5,662 | 5,762 | 4,921 | 4,971 | 4,871 | 5,232 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -24.6 | -27.5 | -6.1 | 6.8 | 6.5 | | 12 | 2 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 16.2 | 32.8 | 36.0 | 43.0 | 24.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 705 | 734 | 566 | 498 | 499 | 532 | 24 | 4 |
| | Civil | 592 | 634 | 466 | 382 | 373 | 392 | 28 | 2 |
| | Criminal Felony | 113 | 99 | 99 | 115 | 126 | 139 | 18 | 4 |
| | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | Pending Cases [2] | 708 | 720 | 615 | 621 | 609 | 654 | 21 | 4 |
| | Weighted Filings [2] | 1,125 | 1,050 | 776 | 579 | 573 | 605 | 16 | 4 |
| | Terminations | 682 | 721 | 672 | 494 | 494 | 477 | 37 | 6 |
| | Trials Completed | 15 | 14 | 13 | 12 | 11 | 14 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.2 | 11.1 | 12.8 | 10.1 | 10.1 | 12.0 | 60 | 8 |
| | Civil [2] | 7.3 | 7.1 | 6.9 | 9.0 | 8.6 | 8.9 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | 22.9 | 20.2 | 23.8 | 19.1 | 16.8 | 18.0 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 221 5.3 | 215 5.0 | 227 6.4 | 209 6.0 | 247 7.7 | 246 7.6 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | 2.0 | 2.1 | 1.7 | 2.0 | 1.7 | 1.8 | | |
| | Jurors Avg. Present for Jury Selection | 41.5 | 35.7 | 39.6 | 50.0 | 36.2 | 49.9 | | |
| | Percent Not Selected or Challenged | 36.9 | 27.2 | 35.2 | 36.7 | 33.3 | 32.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,137 | 132 | 87 | 1,167 | 12 | 77 | 101 | 289 | 223 | 441 | 227 | 1 | 380 |
| Criminal [1] | 1,109 | 28 | 597 | 97 | 165 | 72 | 38 | 28 | - | 21 | 10 | 1 | 52 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 14,419 | 14,898 | 13,776 | 14,894 | 18,215 | 16,372 | | |
| | | Terminations | 14,056 | 14,277 | 14,440 | 14,189 | 16,658 | 16,459 | | |
| | | Pending | 12,447 | 13,123 | 12,497 | 13,079 | 14,675 | 14,636 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.5 | 9.9 | 18.8 | 9.9 | -10.1 | | 56 | 6 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 44.6 | 12.0 | 24.0 | 26.1 | 34.5 | 8.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 759 | 784 | 725 | 784 | 959 | 862 | 7 | 2 |
| | | Civil | 315 | 334 | 302 | 329 | 373 | 335 | 42 | 4 |
| | | Criminal Felony | 352 | 364 | 328 | 358 | 491 | 459 | 2 | 2 |
| | | Supervised Release Hearings | 92 | 86 | 95 | 97 | 95 | 68 | 13 | 2 |
| | | Pending Cases [2] | 655 | 691 | 658 | 688 | 772 | 770 | 14 | 3 |
| | | Weighted Filings [2] | 551 | 569 | 551 | 585 | 703 | 619 | 14 | 3 |
| | | Terminations | 740 | 751 | 760 | 747 | 877 | 866 | 6 | 3 |
| | | Trials Completed | 24 | 27 | 24 | 26 | 23 | 18 | 18 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.0 | 5.2 | 4.9 | 4.4 | 4.2 | 3 | 1 |
| | | Civil [2] | 7.1 | 7.8 | 7.8 | 7.6 | 7.5 | 8.1 | 30 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.2 | 23.1 | 21.1 | 18.9 | 23.9 | 20.3 | 9 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 372 7.2 | 363 6.7 | 393 7.4 | 370 6.7 | 326 5.6 | 313 5.5 | 31 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 47.6 | 45.0 | 44.4 | 49.9 | 48.6 | | |
| | | Percent Not Selected or Challenged | 39.4 | 39.8 | 36.2 | 37.6 | 40.8 | 36.9 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,365 | 171 | 153 | 1,470 | 29 | 428 | 449 | 1,152 | 896 | 172 | 603 | 10 | 832 |
| Criminal [1] | 8,720 | 89 | 900 | 6,770 | 295 | 220 | 82 | 74 | - | 48 | 39 | 145 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,159 | 12,354 | 11,727 | 13,826 | 15,705 | 13,593 | | |
| | Terminations | | 10,740 | 11,252 | 12,021 | 12,972 | 15,015 | 13,672 | | |
| | Pending | | 6,392 | 7,139 | 6,592 | 7,367 | 7,958 | 7,829 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 21.8 | 10.0 | 15.9 | -1.7 | -13.4 | | 74 | 7 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 7.5 | 12.5 | 24.0 | 23.4 | 9.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 858 | 950 | 902 | 1,064 | 1,208 | 1,046 | 5 | 1 |
| | | Civil | 255 | 337 | 274 | 264 | 316 | 350 | 39 | 3 |
| | | Criminal Felony | 491 | 495 | 505 | 694 | 771 | 604 | 1 | 1 |
| | | Supervised Release Hearings | 113 | 118 | 123 | 105 | 121 | 92 | 7 | 1 |
| | Pending Cases [2] | | 492 | 549 | 507 | 567 | 612 | 602 | 26 | 5 |
| | Weighted Filings [2] | | 672 | 747 | 696 | 745 | 839 | 830 | 6 | 1 |
| | Terminations | | 826 | 866 | 925 | 998 | 1,155 | 1,052 | 4 | 2 |
| | Trials Completed | | 21 | 19 | 20 | 20 | 22 | 20 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.5 | 5.3 | 4.4 | 4.4 | 4.4 | 4 | 2 |
| | | Civil [2] | 7.2 | 6.3 | 7.7 | 8.0 | 7.1 | 6.4 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 17.5 | 21.1 | 20.5 | 18.7 | 29.0 | 20.4 | 10 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 2.8 | 67 2.1 | 82 2.9 | 90 3.3 | 145 4.7 | 176 4.8 | 24 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 60.1 | 53.1 | 51.6 | 62.8 | 56.2 | 49.9 | | |
| | | Percent Not Selected or Challenged | 47.2 | 43.0 | 41.0 | 40.9 | 42.8 | 42.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,544 | 124 | 114 | 955 | 20 | 160 | 354 | 545 | 425 | 849 | 518 | 1 | 479 |
| Criminal [1] | 7,849 | 290 | 854 | 5,878 | 355 | 243 | 43 | 65 | 4 | 11 | 36 | 53 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,840 | 2,122 | 2,251 | 2,293 | 2,235 | 2,148 | | |
| | Terminations | | 2,153 | 2,007 | 2,107 | 2,096 | 2,375 | 1,981 | | |
| | Pending | | 1,827 | 1,961 | 2,101 | 2,300 | 2,176 | 2,355 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.7 | 1.2 | -4.6 | -6.3 | -3.9 | | 40 | 4 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 16.2 | 14.4 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 335 | 386 | 409 | 417 | 406 | 391 | 65 | 6 |
| | | Civil | 221 | 274 | 292 | 293 | 243 | 261 | 63 | 6 |
| | | Criminal Felony | 77 | 79 | 81 | 87 | 118 | 88 | 33 | 3 |
| | | Supervised Release Hearings | 37 | 33 | 37 | 37 | 45 | 42 | 28 | 3 |
| | Pending Cases [2] | | 332 | 357 | 382 | 418 | 396 | 428 | 59 | 7 |
| | Weighted Filings [2] | | 294 | 315 | 342 | 331 | 361 | 327 | 70 | 8 |
| | Terminations | | 391 | 365 | 383 | 381 | 432 | 360 | 69 | 8 |
| | Trials Completed | | 15 | 17 | 20 | 17 | 20 | 15 | 32 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 8.3 | 10.0 | 9.9 | 8.7 | 9.6 | 34 | 2 |
| | | Civil [2] | 10.5 | 9.8 | 8.6 | 8.1 | 12.0 | 8.7 | 41 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 24.9 | 25.3 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 137 11.4 | 126 9.2 | 122 8.5 | 128 8.1 | 124 8.9 | 141 9.1 | 55 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.8 | 1.7 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 53.2 | 53.2 | 49.3 | 53.4 | 50.2 | 50.3 | | |
| | | Percent Not Selected or Challenged | 38.6 | 37.3 | 33.4 | 37.8 | 34.8 | 37.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,433 | 173 | 131 | 466 | 18 | 55 | 55 | 114 | 146 | 12 | 126 | - | 137 |
| Criminal [1] | 481 | 2 | 234 | 43 | 67 | 59 | 19 | 24 | - | 1 | 7 | 13 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,084 | 1,704 | 1,821 | 1,831 | 1,986 | 1,950 | | |
| | | Terminations | 1,553 | 1,640 | 2,884 | 1,707 | 1,873 | 1,942 | | |
| | | Pending | 2,863 | 2,923 | 1,877 | 1,984 | 2,086 | 2,092 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.4 | 14.4 | 7.1 | 6.5 | -1.8 | | 30 | 3 |
| | | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 6.3 | 3.7 | 0.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 463 | 379 | 405 | 407 | 441 | 433 | 56 | 5 |
| | | Civil | 385 | 300 | 317 | 312 | 327 | 357 | 38 | 3 |
| | | Criminal Felony | 61 | 62 | 68 | 77 | 90 | 61 | 59 | 7 |
| | | Supervised Release Hearings | 17 | 16 | 20 | 17 | 25 | 15 | 70 | 8 |
| | | Pending Cases [2] | 636 | 650 | 417 | 441 | 464 | 465 | 52 | 6 |
| | | Weighted Filings [2] | 387 | 340 | 370 | 374 | 397 | 383 | 58 | 6 |
| | | Terminations | 345 | 364 | 641 | 379 | 416 | 432 | 50 | 2 |
| | | Trials Completed | 14 | 13 | 16 | 16 | 20 | 13 | 43 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 12.8 | 12.2 | 13.5 | 11.7 | 13.4 | 72 | 8 |
| | | Civil [2] | 8.0 | 9.2 | 23.5 | 9.5 | 8.6 | 8.4 | 35 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.1 | - | 29.8 | 45.3 | 33.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 113 4.6 | 555 21.9 | 133 9.3 | 112 7.6 | 118 7.9 | 127 8.0 | 47 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 50.0 | 46.3 | 48.7 | 43.4 | 62.9 | | |
| | | Percent Not Selected or Challenged | 35.1 | 40.0 | 39.5 | 31.3 | 30.4 | 35.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,608 | 200 | 83 | 329 | - | 73 | 112 | 157 | 155 | 12 | 221 | 2 | 264 |
| Criminal [1] | 272 | 12 | 86 | 12 | 81 | 22 | 9 | 25 | 4 | 6 | 3 | - | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 5,949 | 5,852 | 5,477 | 5,449 | 5,068 | 4,415 | **U.S.** | **Circuit** |
| | | Terminations | 6,005 | 5,871 | 5,594 | 5,523 | 5,398 | 4,254 | | |
| | | Pending | 6,604 | 6,521 | 6,363 | 6,226 | 5,118 | 5,309 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.8 | -24.6 | -19.4 | -19.0 | -12.9 | | 71 | 7 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 11.1 | 12.0 | 12.0 | 2.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 397 | 390 | 365 | 363 | 338 | 294 | 81 | 9 |
| | | Civil | 318 | 312 | 285 | 276 | 260 | 241 | 72 | 9 |
| | | Criminal Felony | 64 | 61 | 61 | 65 | 59 | 41 | 81 | 9 |
| | | Supervised Release Hearings | 15 | 17 | 19 | 22 | 18 | 13 | 76 | 9 |
| | Pending Cases [2] | | 440 | 435 | 424 | 415 | 341 | 354 | 76 | 9 |
| | Weighted Filings [2] | | 364 | 356 | 345 | 331 | 324 | 278 | 80 | 9 |
| | Terminations | | 400 | 391 | 373 | 368 | 360 | 284 | 82 | 9 |
| | Trials Completed | | 13 | 13 | 13 | 11 | 12 | 7 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 11.3 | 10.9 | 9.9 | 10.4 | 9.6 | 34 | 2 |
| | | Civil [2] | 8.6 | 8.4 | 9.8 | 8.6 | 8.6 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 35.5 | 28.7 | 25.9 | 28.0 | 29.1 | 31.0 | 24 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 764 14.8 | 985 19.3 | 976 19.5 | 1,018 20.7 | 349 9.0 | 340 8.5 | 52 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 58.8 | 42.4 | 47.6 | 61.8 | 62.9 | 42.5 | | |
| | | Percent Not Selected or Challenged | 49.9 | 43.4 | 47.1 | 52.1 | 51.3 | 40.8 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,611 | 287 | 98 | 832 | 21 | 70 | 235 | 435 | 288 | 93 | 745 | 32 | 475 |
| Criminal [1] | 611 | - | 138 | 100 | 178 | 95 | 25 | 46 | 1 | 7 | 5 | 6 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,072 | 2,423 | 1,965 | 2,321 | 1,985 | 2,001 | | |
| | Terminations | 2,237 | 2,307 | 2,280 | 2,037 | 2,048 | 1,975 | | |
| | Pending | 1,604 | 1,715 | 1,404 | 1,686 | 1,603 | 1,622 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.4 | -17.4 | 1.8 | -13.8 | 0.8 | | 22 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 7.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 518 | 606 | 491 | 580 | 496 | 500 | 33 | 2 |
| | Civil | 386 | 467 | 356 | 416 | 354 | 393 | 27 | 2 |
| | Criminal Felony | 89 | 97 | 90 | 111 | 104 | 71 | 47 | 5 |
| | Supervised Release Hearings | 43 | 42 | 46 | 53 | 39 | 37 | 36 | 4 |
| | Pending Cases [2] | 401 | 429 | 351 | 422 | 401 | 406 | 64 | 8 |
| | Weighted Filings [2] | 427 | 477 | 401 | 517 | 432 | 406 | 48 | 3 |
| | Terminations | 559 | 577 | 570 | 509 | 512 | 494 | 32 | 1 |
| | Trials Completed | 16 | 22 | 17 | 19 | 19 | 12 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.6 | 6.6 | 7.2 | 6.6 | 6.9 | 7.7 | 16 | 1 |
| | Civil [2] | 9.2 | 8.9 | 8.5 | 7.4 | 7.8 | 7.4 | 23 | 1 |
| | From Filing to Trial [2] (Civil Only) | 27.8 | 36.6 | 37.0 | 33.1 | 27.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 60 / 4.3 | 71 / 4.9 | 54 / 4.6 | 42 / 3.0 | 39 / 3.0 | 72 / 5.2 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.2 | 1.4 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 40.1 | 30.6 | 33.1 | 35.6 | 41.0 | 44.5 | | |
| | Jurors Percent Not Selected or Challenged | 34.6 | 31.7 | 35.6 | 35.7 | 43.7 | 44.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,570 | 201 | 44 | 634 | 2 | 32 | 89 | 103 | 53 | 35 | 239 | - | 138 |
| Criminal [1] | 283 | 1 | 96 | 35 | 71 | 25 | 14 | 14 | 2 | 4 | 10 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,032 | 4,832 | 4,248 | 5,856 | 5,812 | 5,068 | | |
| | | Terminations | 9,170 | 7,024 | 5,676 | 4,395 | 5,283 | 4,571 | | |
| | | Pending | 8,640 | 6,440 | 5,006 | 6,340 | 6,849 | 7,342 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -16.0 | 4.9 | 19.3 | -13.5 | -12.8 | | 70 | 6 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 8.9 | 12.0 | 11.3 | 20.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 548 | 439 | 386 | 532 | 528 | 461 | 47 | 3 |
| | | Civil | 447 | 339 | 278 | 397 | 379 | 331 | 45 | 5 |
| | | Criminal Felony | 64 | 55 | 58 | 87 | 96 | 93 | 30 | 2 |
| | | Supervised Release Hearings | 38 | 45 | 50 | 48 | 53 | 37 | 36 | 4 |
| | Pending Cases [2] | | 785 | 585 | 455 | 576 | 623 | 667 | 20 | 2 |
| | Weighted Filings [2] | | 355 | 329 | 317 | 385 | 441 | 401 | 52 | 4 |
| | Terminations | | 834 | 639 | 516 | 400 | 480 | 416 | 55 | 4 |
| | Trials Completed | | 10 | 11 | 12 | 12 | 12 | 9 | 60 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.5 | 7.8 | 9.2 | 7.7 | 8.6 | 9.9 | 38 | 4 |
| | | Civil [2] | 27.6 | 15.7 | 14.1 | 9.3 | 9.9 | 10.3 | 63 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 20.9 | 26.0 | 22.3 | 21.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,084 / 38.3 | 1,816 / 31.0 | 1,167 / 26.8 | 1,235 / 22.6 | 988 / 16.8 | 384 / 6.2 | 42 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 39.9 | 37.7 | 40.8 | 52.9 | 45.2 | 52.3 | | |
| | | Percent Not Selected or Challenged | 35.3 | 37.6 | 35.5 | 45.0 | 39.4 | 34.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,636 | 608 | 312 | 584 | 14 | 23 | 337 | 306 | 406 | 110 | 380 | 3 | 553 |
| Criminal [1] | 1,019 | 17 | 456 | 53 | 255 | 104 | 29 | 49 | 1 | 9 | 6 | 6 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 6,100 | 3,680 | 2,922 | 3,666 | 7,316 | 8,550 | **U.S.** | **Circuit** |
| | | Terminations | 3,629 | 3,447 | 2,792 | 3,141 | 6,756 | 3,189 | | |
| | | Pending | 6,590 | 6,810 | 6,925 | 7,673 | 8,259 | 13,584 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 40.2 | 132.3 | 192.6 | 133.2 | 16.9 | | 2 | 1 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.0 | 15.0 | 28.0 | 39.7 | 16.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 763 | 460 | 365 | 458 | 915 | 1,069 | 4 | 1 |
| | | Civil | 656 | 359 | 260 | 338 | 799 | 977 | 4 | 1 |
| | | Criminal Felony | 77 | 70 | 78 | 93 | 88 | 71 | 47 | 5 |
| | | Supervised Release Hearings | 30 | 31 | 28 | 27 | 28 | 21 | 59 | 6 |
| | | Pending Cases [2] | 824 | 851 | 866 | 959 | 1,032 | 1,698 | 5 | 1 |
| | | Weighted Filings [2] | 420 | 393 | 346 | 427 | 745 | 841 | 5 | 1 |
| | | Terminations | 454 | 431 | 349 | 393 | 845 | 399 | 60 | 5 |
| | | Trials Completed | 22 | 24 | 23 | 29 | 35 | 26 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.4 | 9.2 | 8.6 | 11.0 | 11.8 | 58 | 5 |
| | | Civil [2] | 9.0 | 8.8 | 9.8 | 9.3 | 41.6 | 9.7 | 58 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 33.3 | 28.2 | 33.8 | 33.4 | 32.4 | 26 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 157 2.7 | 192 3.1 | 1,047 17.1 | 3,725 55.6 | 426 6.0 | 588 4.7 | 23 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.4 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.7 | 66.6 | 54.6 | 61.9 | 56.6 | 54.1 | | |
| | | Percent Not Selected or Challenged | 39.1 | 31.8 | 42.8 | 49.9 | 40.2 | 55.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,816 | 509 | 5,219 | 383 | 15 | 96 | 302 | 283 | 172 | 55 | 512 | 3 | 267 |
| Criminal [1] | 566 | 3 | 220 | 26 | 142 | 57 | 20 | 41 | 1 | 23 | 7 | 5 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,263 | 2,526 | 2,091 | 2,109 | 2,351 | 1,934 | | |
| | Terminations | | 2,273 | 2,320 | 2,548 | 2,067 | 2,279 | 1,887 | | |
| | Pending | | 2,550 | 2,772 | 2,326 | 2,368 | 2,436 | 2,473 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.5 | -23.4 | -7.5 | -8.3 | -17.7 | | 82 | 8 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 11.0 | 2.2 | 0.0 | 3.0 | 9.5 | 7.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 505 | 418 | 422 | 470 | 387 | 68 | 7 |
| | | Civil | 268 | 340 | 255 | 230 | 231 | 251 | 68 | 8 |
| | | Criminal Felony | 158 | 131 | 132 | 166 | 211 | 120 | 21 | 1 |
| | | Supervised Release Hearings | 26 | 34 | 32 | 26 | 28 | 16 | 69 | 7 |
| | Pending Cases [2] | | 510 | 554 | 465 | 474 | 487 | 495 | 49 | 5 |
| | Weighted Filings [2] | | 476 | 455 | 417 | 443 | 524 | 414 | 45 | 2 |
| | Terminations | | 455 | 464 | 510 | 413 | 456 | 377 | 67 | 7 |
| | Trials Completed | | 11 | 11 | 14 | 9 | 12 | 4 | 91 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.3 | 10.8 | 10.6 | 9.4 | 10.1 | 12.3 | 61 | 6 |
| | | Civil [2] | 12.8 | 11.8 | 13.6 | 11.5 | 12.1 | 10.0 | 60 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 35.3 | 23.7 | 25.7 | 28.5 | 25.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 75 4.5 | 61 3.0 | 43 2.7 | 54 3.7 | 60 4.6 | 64 4.5 | 20 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.7 | 1.6 | 1.6 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 51.0 | 38.0 | 37.0 | 25.2 | 35.3 | 55.5 | | |
| | | Percent Not Selected or Challenged | 48.8 | 32.8 | 29.2 | 36.6 | 33.5 | 42.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,257 | 108 | 96 | 280 | 4 | 16 | 103 | 126 | 151 | 23 | 249 | - | 101 |
| Criminal [1] | 599 | 2 | 301 | 9 | 171 | 23 | 10 | 36 | - | 11 | 9 | 5 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,183 | 3,659 | 2,813 | 2,173 | 2,182 | 1,765 | | |
| | | Terminations | 2,325 | 3,606 | 3,014 | 2,132 | 2,262 | 1,702 | | |
| | | Pending | 2,090 | 2,063 | 1,988 | 2,002 | 1,915 | 1,982 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.1 | -51.8 | -37.3 | -18.8 | -19.1 | | 83 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 9.9 | 6.3 | 15.4 | 15.3 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 915 | 703 | 543 | 546 | 441 | 52 | 4 |
| | | Civil | 445 | 806 | 587 | 377 | 389 | 346 | 40 | 4 |
| | | Criminal Felony | 56 | 55 | 69 | 98 | 90 | 49 | 72 | 8 |
| | | Supervised Release Hearings | 45 | 54 | 47 | 69 | 67 | 46 | 25 | 2 |
| | | Pending Cases [2] | 523 | 516 | 497 | 501 | 479 | 496 | 48 | 4 |
| | | Weighted Filings [2] | 467 | 688 | 609 | 484 | 483 | 401 | 52 | 4 |
| | | Terminations | 581 | 902 | 754 | 533 | 566 | 426 | 51 | 3 |
| | | Trials Completed | 24 | 30 | 24 | 24 | 28 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.4 | 19.8 | 14.7 | 14.0 | 13.3 | 16.6 | 87 | 9 |
| | | Civil [2] | 11.6 | 12.4 | 10.6 | 11.7 | 10.7 | 10.3 | 63 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 33.2 | 30.9 | 26.9 | - | 30.3 | 27.1 | 17 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 5.8 | 91 5.6 | 51 3.3 | 43 2.9 | 51 3.8 | 84 5.7 | 34 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.8 | 38.8 | 40.7 | 42.3 | 58.4 | 83.9 | | |
| | | Percent Not Selected or Challenged | 18.9 | 31.3 | 32.9 | 15.7 | 38.3 | 60.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,384 | 57 | 61 | 348 | 18 | 23 | 128 | 147 | 158 | 29 | 315 | 3 | 97 |
| Criminal [1] | 196 | 5 | 52 | 9 | 90 | 15 | 10 | 6 | - | 2 | 5 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,118 | 2,070 | 2,147 | 2,248 | 2,158 | 1,906 | | |
| | | Terminations | 2,097 | 2,050 | 2,064 | 2,121 | 2,304 | 1,932 | | |
| | | Pending | 2,577 | 2,594 | 2,711 | 2,840 | 2,705 | 2,704 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.0 | -7.9 | -11.2 | -15.2 | -11.7 | | 62 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 3.0 | 12.0 | 18.4 | 15.3 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 424 | 414 | 429 | 450 | 432 | 381 | 69 | 8 |
| | | Civil | 260 | 263 | 245 | 233 | 238 | 255 | 64 | 7 |
| | | Criminal Felony | 110 | 90 | 113 | 142 | 125 | 73 | 43 | 4 |
| | | Supervised Release Hearings | 54 | 61 | 72 | 75 | 69 | 53 | 21 | 1 |
| | Pending Cases [2] | | 515 | 519 | 542 | 568 | 541 | 541 | 40 | 3 |
| | Weighted Filings [2] | | 379 | 334 | 376 | 407 | 394 | 329 | 69 | 7 |
| | Terminations | | 419 | 410 | 413 | 424 | 461 | 386 | 65 | 6 |
| | Trials Completed | | 38 | 28 | 28 | 32 | 28 | 25 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.7 | 9.2 | 8.9 | 11.0 | 12.9 | 67 | 7 |
| | | Civil [2] | 9.5 | 10.2 | 9.5 | 8.7 | 9.7 | 8.7 | 41 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.9 | 24.8 | - | 20.1 | 22.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 135 8.2 | 161 9.3 | 155 9.2 | 156 9.8 | 176 12.0 | 154 10.3 | 59 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 45.1 | 54.7 | 53.2 | 25.2 | 70.5 | | |
| | | Percent Not Selected or Challenged | 52.0 | 38.1 | 57.2 | 47.4 | 47.9 | 57.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,275 | 98 | 64 | 396 | 12 | 30 | 79 | 130 | 135 | 21 | 226 | 2 | 82 |
| Criminal [1] | 361 | 2 | 93 | 11 | 170 | 29 | 22 | 7 | 3 | 5 | 13 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 13,013 | 13,981 | 10,822 | 10,547 | 10,135 | 9,479 | | |
| | Terminations | | 11,204 | 10,669 | 11,535 | 11,023 | 10,515 | 10,122 | | |
| | Pending | | 14,612 | 17,907 | 17,237 | 16,764 | 16,387 | 15,698 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -27.2 | -32.2 | -12.4 | -10.1 | -6.5 | | 45 | 5 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 1.0 | 0.0 | 18.3 | 35.9 | 48.0 | 28.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 592 | 636 | 492 | 479 | 461 | 431 | 57 | 7 |
| | | Civil | 548 | 598 | 453 | 435 | 408 | 387 | 29 | 5 |
| | | Criminal Felony | 33 | 28 | 32 | 36 | 42 | 34 | 87 | 7 |
| | | Supervised Release Hearings | 10 | 9 | 6 | 9 | 10 | 9 | 85 | 6 |
| | Pending Cases [2] | | 664 | 814 | 784 | 762 | 745 | 714 | 17 | 3 |
| | Weighted Filings [2] | | 436 | 429 | 445 | 452 | 432 | 415 | 43 | 5 |
| | Terminations | | 509 | 485 | 524 | 501 | 478 | 460 | 44 | 5 |
| | Trials Completed | | 12 | 12 | 11 | 10 | 10 | 5 | 83 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.1 | 19.3 | 19.8 | 17.6 | 16.8 | 18.1 | 89 | 7 |
| | | Civil [2] | 7.2 | 7.3 | 8.5 | 7.6 | 7.4 | 10.6 | 69 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 34.9 | 39.4 | 36.8 | 37.8 | 36.7 | 39.3 | 34 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,341 10.5 | 1,327 8.2 | 1,613 10.5 | 3,389 22.8 | 5,404 38.0 | 4,378 32.7 | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.7 | 49.6 | 47.0 | 48.2 | 48.6 | 51.2 | | |
| | | Percent Not Selected or Challenged | 39.1 | 41.5 | 37.8 | 37.7 | 42.0 | 45.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,520 | 574 | 408 | 1,307 | 17 | 52 | 698 | 904 | 705 | 834 | 1,239 | 114 | 1,668 |
| Criminal [1] | 753 | 26 | 188 | 37 | 241 | 103 | 60 | 19 | - | 24 | - | 15 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,799 | 1,971 | 2,034 | 2,014 | 1,765 | 1,954 | | |
| | | Terminations | 1,863 | 1,993 | 2,013 | 2,006 | 1,797 | 1,654 | | |
| | | Pending | 1,954 | 1,923 | 1,944 | 1,952 | 1,912 | 2,211 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.6 | -0.9 | -3.9 | -3.0 | 10.7 | | 5 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 450 | 493 | 509 | 504 | 441 | 489 | 38 | 5 |
| | | Civil | 351 | 391 | 393 | 376 | 335 | 364 | 36 | 6 |
| | | Criminal Felony | 63 | 61 | 71 | 76 | 69 | 83 | 36 | 2 |
| | | Supervised Release Hearings | 36 | 41 | 45 | 52 | 37 | 43 | 27 | 1 |
| | Pending Cases [2] | | 489 | 481 | 486 | 488 | 478 | 553 | 38 | 6 |
| | Weighted Filings [2] | | 371 | 383 | 408 | 419 | 360 | 402 | 51 | 6 |
| | Terminations | | 466 | 498 | 503 | 502 | 449 | 414 | 56 | 7 |
| | Trials Completed | | 32 | 33 | 30 | 29 | 29 | 23 | 11 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 11.1 | 11.2 | 10.7 | 12.6 | 13.9 | 78 | 5 |
| | | Civil [2] | 10.5 | 10.7 | 9.5 | 9.1 | 10.1 | 10.4 | 65 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 34.9 | 37.0 | 34.0 | 44.0 | 38.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 89 | 96 | 90 | 80 | 81 | 114 | 43 | 4 |
| | | | 5.5 | 5.9 | 5.5 | 5.1 | 5.4 | 6.6 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 29.7 | 30.8 | 31.0 | 30.2 | 23.9 | 51.7 | | |
| | | Percent Not Selected or Challenged | 32.0 | 33.8 | 33.7 | 37.9 | 39.7 | 45.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,454 | 147 | 57 | 778 | 3 | 12 | 63 | 64 | 55 | 16 | 182 | 1 | 76 |
| Criminal [1] | 328 | 5 | 105 | 10 | 79 | 18 | 8 | 88 | - | - | 3 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,072 | 1,877 | 1,826 | 2,704 | 2,061 | 1,866 | | |
| | | Terminations | 9,166 | 2,856 | 2,630 | 2,417 | 2,411 | 2,015 | | |
| | | Pending | 4,275 | 3,305 | 2,496 | 2,784 | 2,436 | 2,275 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.9 | -0.6 | 2.2 | -31.0 | -9.5 | | 54 | 6 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 14.7 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 518 | 469 | 457 | 676 | 515 | 467 | 46 | 6 |
| | | Civil | 384 | 361 | 340 | 533 | 381 | 345 | 41 | 7 |
| | | Criminal Felony | 94 | 60 | 71 | 76 | 83 | 81 | 38 | 3 |
| | | Supervised Release Hearings | 41 | 48 | 46 | 68 | 52 | 41 | 29 | 2 |
| | Pending Cases [2] | | 1,069 | 826 | 624 | 696 | 609 | 569 | 32 | 5 |
| | Weighted Filings [2] | | 422 | 357 | 353 | 551 | 417 | 376 | 60 | 7 |
| | Terminations | | 2,292 | 714 | 658 | 604 | 603 | 504 | 28 | 4 |
| | Trials Completed | | 18 | 20 | 14 | 13 | 20 | 13 | 43 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 9.9 | 10.6 | 9.5 | 9.0 | 10.6 | 47 | 2 |
| | | Civil [2] | 32.0 | 29.7 | 36.3 | 16.6 | 8.3 | 13.3 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 37.3 | 39.1 | 36.4 | 38.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,555 39.6 | 1,196 39.3 | 607 27.3 | 235 9.4 | 284 13.5 | 219 11.7 | 64 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.2 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 25.5 | 28.8 | 11.2 | 29.6 | 23.8 | 27.5 | | |
| | | Percent Not Selected or Challenged | 9.3 | 11.4 | 14.4 | 28.1 | 18.9 | 10.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,378 | 131 | 115 | 657 | 7 | 43 | 49 | 84 | 125 | 4 | 106 | 2 | 55 |
| Criminal [1] | 324 | 6 | 111 | 14 | 76 | 19 | 11 | 69 | - | 4 | 5 | - | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,093 | 2,415 | 2,578 | 2,602 | 2,738 | 2,655 | | |
| | | Terminations | 2,390 | 3,159 | 2,611 | 2,608 | 2,688 | 2,729 | | |
| | | Pending | 3,743 | 3,011 | 2,990 | 2,988 | 3,044 | 2,964 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 26.9 | 9.9 | 3.0 | 2.0 | -3.0 | | 36 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 8.6 | 12.0 | 24.0 | 15.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 419 | 483 | 516 | 520 | 548 | 531 | 25 | 3 |
| | | Civil | 333 | 390 | 425 | 410 | 457 | 441 | 19 | 3 |
| | | Criminal Felony | 66 | 74 | 71 | 92 | 76 | 75 | 40 | 5 |
| | | Supervised Release Hearings | 19 | 19 | 19 | 18 | 15 | 15 | 70 | 5 |
| | Pending Cases [2] | | 749 | 602 | 598 | 598 | 609 | 593 | 28 | 4 |
| | Weighted Filings [2] | | 375 | 423 | 440 | 464 | 475 | 459 | 31 | 3 |
| | Terminations | | 478 | 632 | 522 | 522 | 538 | 546 | 25 | 3 |
| | Trials Completed | | 18 | 18 | 14 | 15 | 14 | 14 | 36 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 11.0 | 11.5 | 11.8 | 11.8 | 13.7 | 74 | 4 |
| | | Civil [2] | 14.3 | 21.3 | 13.9 | 12.9 | 13.8 | 11.8 | 82 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 44.1 | 44.7 | - | 38.8 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 3.0 | 178 7.1 | 274 11.3 | 211 8.9 | 161 6.7 | 136 5.9 | 38 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 5.9 | 28.4 | 36.7 | 30.0 | 33.9 | 41.3 | | |
| | | Percent Not Selected or Challenged | 29.7 | 21.0 | 33.5 | 29.0 | 29.0 | 36.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,203 | 364 | 45 | 897 | 9 | 23 | 66 | 160 | 191 | 28 | 335 | - | 85 |
| Criminal [1] | 375 | 2 | 97 | 6 | 187 | 31 | 12 | 21 | - | 3 | 6 | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,311 | 4,629 | 6,010 | 6,039 | 6,966 | 5,489 | | |
| | | Terminations | 3,372 | 3,354 | 3,892 | 4,144 | 4,944 | 4,212 | | |
| | | Pending | 2,827 | 4,093 | 6,210 | 8,101 | 10,127 | 11,385 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 65.8 | 18.6 | -8.7 | -9.1 | -21.2 | | 85 | 7 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 13.8 | 12.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 662 | 926 | 1,202 | 1,208 | 1,393 | 1,098 | 3 | 1 |
| | | Civil | 575 | 827 | 1,101 | 1,075 | 1,266 | 996 | 3 | 1 |
| | | Criminal Felony | 80 | 92 | 93 | 125 | 124 | 99 | 27 | 1 |
| | | Supervised Release Hearings | 7 | 7 | 8 | 8 | 4 | 3 | 91 | 7 |
| | | Pending Cases [2] | 565 | 819 | 1,242 | 1,620 | 2,025 | 2,277 | 4 | 1 |
| | | Weighted Filings [2] | 601 | 721 | 983 | 1,009 | 1,148 | 880 | 3 | 1 |
| | | Terminations | 674 | 671 | 778 | 829 | 989 | 842 | 8 | 1 |
| | | Trials Completed | 19 | 19 | 16 | 18 | 18 | 9 | 60 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 12.4 | 13.4 | 12.0 | 12.2 | 15.2 | 83 | 6 |
| | | Civil [2] | 8.6 | 8.4 | 8.0 | 8.1 | 8.2 | 7.3 | 22 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 27.5 | 24.5 | 25.9 | 36.0 | 39.6 | 35 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 | 43 | 54 | 160 | 883 | 2,429 | | |
| | | | 1.4 | 1.2 | 1.0 | 2.2 | 9.5 | 22.8 | 86 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.8 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 37.8 | 41.5 | 34.9 | 40.6 | 31.7 | | |
| | | Percent Not Selected or Challenged | 42.2 | 33.3 | 39.0 | 40.8 | 31.7 | 30.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,981 | 323 | 1,444 | 1,404 | 29 | 20 | 147 | 181 | 326 | 33 | 593 | 2 | 479 |
| Criminal [1] | 493 | 9 | 167 | 8 | 193 | 30 | 9 | 51 | 2 | 2 | 9 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,213 | 2,249 | 2,324 | 2,672 | 2,531 | 2,587 | **U.S.** | **Circuit** |
| | | Terminations | 2,034 | 2,217 | 2,228 | 2,428 | 2,482 | 2,290 | | |
| | | Pending | 1,865 | 1,906 | 1,991 | 2,222 | 2,260 | 2,558 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.9 | 15.0 | 11.3 | -3.2 | 2.2 | | 17 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 1.6 | 7.8 | 12.0 | 12.0 | 12.0 | 20.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 443 | 450 | 465 | 534 | 506 | 517 | 30 | 4 |
| | | Civil | 326 | 350 | 362 | 410 | 400 | 413 | 23 | 4 |
| | | Criminal Felony | 77 | 57 | 61 | 68 | 60 | 73 | 43 | 6 |
| | | Supervised Release Hearings | 40 | 43 | 41 | 56 | 46 | 31 | 43 | 4 |
| | Pending Cases [2] | | 373 | 381 | 398 | 444 | 452 | 512 | 45 | 7 |
| | Weighted Filings [2] | | 370 | 359 | 378 | 431 | 398 | 420 | 38 | 4 |
| | Terminations | | 407 | 443 | 446 | 486 | 496 | 458 | 46 | 6 |
| | Trials Completed | | 11 | 8 | 10 | 7 | 6 | 5 | 83 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 10.0 | 12.1 | 10.6 | 10.3 | 11.7 | 57 | 3 |
| | | Civil [2] | 6.4 | 6.9 | 6.4 | 5.6 | 6.9 | 7.1 | 18 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 27.6 | 33.7 | 25.5 | 24.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 53 3.9 | 71 5.0 | 85 5.6 | 93 5.4 | 104 5.9 | 114 5.8 | 36 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.8 | 1.6 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 33.7 | 31.9 | 34.4 | 42.6 | 35.3 | 42.9 | | |
| | | Percent Not Selected or Challenged | 37.2 | 36.0 | 27.4 | 36.8 | 30.4 | 39.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,067 | 288 | 64 | 734 | 14 | 16 | 189 | 120 | 63 | 27 | 224 | 1 | 327 |
| Criminal [1] | 367 | 2 | 162 | 21 | 90 | 24 | 18 | 25 | - | 5 | 2 | 10 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,121 | 1,084 | 1,166 | 1,295 | 1,383 | 1,427 | | |
| | | Terminations | 1,053 | 1,073 | 1,011 | 1,148 | 1,318 | 1,328 | | |
| | | Pending | 1,027 | 1,038 | 1,193 | 1,341 | 1,410 | 1,510 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 27.3 | 31.6 | 22.4 | 10.2 | 3.2 | | 16 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 561 | 542 | 583 | 648 | 692 | 714 | 10 | 2 |
| | | Civil | 456 | 446 | 485 | 524 | 559 | 596 | 8 | 2 |
| | | Criminal Felony | 71 | 71 | 66 | 89 | 101 | 79 | 39 | 4 |
| | | Supervised Release Hearings | 34 | 26 | 33 | 35 | 33 | 39 | 32 | 3 |
| | Pending Cases [2] | | 514 | 519 | 597 | 671 | 705 | 755 | 15 | 2 |
| | Weighted Filings [2] | | 475 | 443 | 505 | 548 | 593 | 582 | 20 | 2 |
| | Terminations | | 527 | 537 | 506 | 574 | 659 | 664 | 13 | 2 |
| | Trials Completed | | 24 | 21 | 19 | 19 | 27 | 15 | 32 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 7.0 | 8.3 | 7.4 | 7.3 | 7.6 | 12 | 1 |
| | | Civil [2] | 7.6 | 7.1 | 6.7 | 7.7 | 7.8 | 7.4 | 23 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 22.3 | 20.7 | 23.0 | 20.5 | 24.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14 1.7 | 16 2.0 | 30 3.1 | 49 4.5 | 35 3.0 | 60 4.8 | 24 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 26.7 | 22.7 | 30.9 | 22.5 | 14.1 | 30.4 | | |
| | | Percent Not Selected or Challenged | 22.6 | 14.2 | 10.6 | 9.4 | 12.5 | 11.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,192 | 198 | 31 | 379 | 6 | 9 | 71 | 66 | 49 | 49 | 152 | 1 | 181 |
| Criminal [1] | 157 | 1 | 42 | 22 | 44 | 18 | 7 | 14 | 1 | 4 | 1 | 2 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,582 | 2,454 | 2,466 | 2,658 | 2,723 | 2,877 | | |
| | | Terminations | 2,572 | 2,418 | 2,499 | 2,422 | 2,449 | 2,343 | | |
| | | Pending | 2,216 | 2,250 | 2,199 | 2,427 | 2,697 | 3,207 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.4 | 17.2 | 16.7 | 8.2 | 5.7 | | 13 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | 1.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 516 | 491 | 493 | 532 | 545 | 575 | 21 | 1 |
| | | Civil | 394 | 405 | 380 | 379 | 393 | 438 | 20 | 1 |
| | | Criminal Felony | 99 | 68 | 93 | 130 | 137 | 119 | 22 | 8 |
| | | Supervised Release Hearings | 23 | 17 | 20 | 22 | 15 | 18 | 63 | 9 |
| | | Pending Cases [2] | 443 | 450 | 440 | 485 | 539 | 641 | 22 | 1 |
| | | Weighted Filings [2] | 455 | 407 | 427 | 480 | 501 | 496 | 23 | 1 |
| | | Terminations | 514 | 484 | 500 | 484 | 490 | 469 | 42 | 6 |
| | | Trials Completed | 22 | 25 | 19 | 16 | 17 | 14 | 36 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.3 | 17.4 | 20.0 | 15.8 | 16.8 | 19.0 | 91 | 10 |
| | | Civil [2] | 10.5 | 9.4 | 10.5 | 9.7 | 10.5 | 10.9 | 72 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 17.3 | 27.2 | 24.7 | 25.2 | 24.6 | 24.3 | 14 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 25 / 1.7 | 30 / 1.9 | 27 / 1.8 | 29 / 2.0 | 31 / 2.0 | 42 / 2.2 | 3 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 2.1 | 1.6 | 1.7 | 1.6 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 43.0 | 47.1 | 42.4 | 44.0 | 48.4 | | |
| | | Percent Not Selected or Challenged | 42.4 | 40.3 | 46.3 | 43.6 | 43.1 | 37.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,191 | 201 | 142 | 1,197 | 5 | 12 | 160 | 113 | 106 | 8 | 199 | - | 48 |
| Criminal [1] | 597 | 12 | 181 | 30 | 253 | 29 | 4 | 34 | 6 | 15 | 6 | 3 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,431 | 1,384 | 1,262 | 1,323 | 1,276 | 1,168 | | |
| | | Terminations | 1,466 | 1,336 | 1,528 | 1,380 | 1,393 | 1,149 | | |
| | | Pending | 1,472 | 1,509 | 1,240 | 1,182 | 1,072 | 1,082 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -18.4 | -15.6 | -7.4 | -11.7 | -8.5 | | 49 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 461 | 421 | 441 | 425 | 389 | 67 | 10 |
| | | Civil | 367 | 371 | 320 | 339 | 296 | 293 | 56 | 5 |
| | | Criminal Felony | 90 | 78 | 85 | 82 | 107 | 85 | 35 | 9 |
| | | Supervised Release Hearings | 20 | 12 | 15 | 20 | 22 | 11 | 82 | 10 |
| | Pending Cases ² | | 491 | 503 | 413 | 394 | 357 | 361 | 75 | 8 |
| | Weighted Filings ² | | 383 | 364 | 352 | 355 | 376 | 341 | 66 | 10 |
| | Terminations | | 489 | 445 | 509 | 460 | 464 | 383 | 66 | 9 |
| | Trials Completed | | 14 | 12 | 16 | 11 | 10 | 4 | 91 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.8 | 9.7 | 10.1 | 8.3 | 8.3 | 20 | 1 |
| | | Civil ² | 11.9 | 11.8 | 11.8 | 11.1 | 11.2 | 10.5 | 68 | 6 |
| | From Filing to Trial ² (Civil Only) | | 29.9 | - | 20.1 | 16.4 | 16.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 24 2.2 | 28 2.4 | 18 2.1 | 17 2.1 | 16 2.4 | 15 2.2 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 48.2 | 38.3 | 48.9 | 51.4 | 50.6 | | |
| | | Percent Not Selected or Challenged | 34.7 | 36.6 | 43.5 | 48.4 | 43.8 | 34.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 880 | 228 | 42 | 291 | - | 7 | 74 | 82 | 64 | 11 | 52 | - | 29 |
| Criminal ¹ | 254 | - | 115 | 19 | 55 | 15 | 3 | 28 | - | 8 | - | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,222 | 1,510 | 1,187 | 1,173 | 1,105 | 998 | | |
| | | Terminations | 1,170 | 1,332 | 1,338 | 1,117 | 1,050 | 1,041 | | |
| | | Pending | 651 | 832 | 669 | 716 | 787 | 744 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -18.3 | -33.9 | -15.9 | -14.9 | -9.7 | | 55 | 7 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 3.9 | 4.4 | 12.0 | 23.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 611 | 755 | 594 | 587 | 553 | 499 | 34 | 3 |
| | | Civil | 308 | 432 | 235 | 251 | 212 | 215 | 76 | 7 |
| | | Criminal Felony | 196 | 190 | 219 | 213 | 219 | 179 | 9 | 3 |
| | | Supervised Release Hearings | 107 | 134 | 140 | 123 | 122 | 106 | 4 | 2 |
| | Pending Cases [2] | | 326 | 416 | 335 | 358 | 394 | 372 | 71 | 7 |
| | Weighted Filings [2] | | 519 | 553 | 463 | 482 | 480 | 426 | 37 | 5 |
| | Terminations | | 585 | 666 | 669 | 559 | 525 | 521 | 27 | 2 |
| | Trials Completed | | 114 | 81 | 82 | 79 | 83 | 51 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.2 | 6.0 | 7.0 | 6.8 | 8.3 | 9.0 | 27 | 2 |
| | | Civil [2] | 4.7 | 3.9 | 9.5 | 6.2 | 9.9 | 7.5 | 26 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 / 2.2 | 13 / 2.3 | 9 / 2.5 | 3 / .8 | 3 / .7 | 3 / .7 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 48.0 | 36.3 | 39.6 | 43.2 | 40.5 | | |
| | | Percent Not Selected or Challenged | 41.2 | 30.7 | 30.2 | 29.7 | 35.1 | 28.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 429 | 79 | 35 | 138 | 1 | 7 | 13 | 42 | 40 | 7 | 40 | - | 27 |
| Criminal [1] | 357 | 4 | 110 | 18 | 132 | 40 | 4 | 28 | 1 | 3 | 10 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,208 | 1,487 | 1,288 | 1,317 | 1,367 | 1,254 | | | |
| | Terminations | 1,195 | 1,326 | 1,393 | 1,280 | 1,373 | 1,174 | | | |
| | Pending | 832 | 993 | 884 | 919 | 910 | 985 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 3.8 | -15.7 | -2.6 | -4.8 | -8.3 | | | 48 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 7.0 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 403 | 496 | 429 | 439 | 456 | 418 | | 61 | 8 |
| | Civil | 223 | 273 | 197 | 191 | 195 | 181 | | 83 | 8 |
| | Criminal Felony | 117 | 138 | 164 | 181 | 177 | 172 | | 11 | 5 |
| | Supervised Release Hearings | 62 | 85 | 68 | 67 | 84 | 65 | | 14 | 5 |
| | Pending Cases [2] | 277 | 331 | 295 | 306 | 303 | 328 | | 83 | 10 |
| | Weighted Filings [2] | 351 | 384 | 400 | 408 | 431 | 419 | | 39 | 6 |
| | Terminations | 398 | 442 | 464 | 427 | 458 | 391 | | 64 | 8 |
| | Trials Completed | 34 | 27 | 39 | 38 | 44 | 43 | | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.2 | 9.0 | 8.7 | 9.3 | 9.2 | 9.4 | | 31 | 3 |
| | Civil [2] | 8.2 | 10.0 | 10.0 | 9.5 | 9.4 | 7.7 | | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 22 / 4.2 | 20 / 3.1 | 22 / 4.7 | 16 / 3.5 | 19 / 4.4 | 15 / 3.5 | | 12 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 40.7 | 38.5 | 41.1 | 38.3 | 39.2 | 42.2 | | | |
| | Percent Not Selected or Challenged | 27.7 | 19.7 | 24.8 | 23.0 | 24.6 | 18.2 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 544 | 30 | 36 | 172 | 14 | 8 | 31 | 54 | 46 | 11 | 104 | - | 38 |
| Criminal [1] | 513 | - | 212 | 22 | 169 | 24 | 12 | 54 | - | - | 11 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,596 | 4,816 | 6,555 | 4,647 | 4,048 | 3,373 | | |
| | | Terminations | 5,549 | 4,001 | 3,960 | 3,994 | 9,359 | 4,358 | | |
| | | Pending | 5,349 | 6,144 | 8,743 | 9,401 | 4,093 | 3,108 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -39.7 | -30.0 | -48.5 | -27.4 | -16.7 | | 81 | 9 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 2.0 | 7.6 | 35.0 | 34.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 799 | 688 | 936 | 664 | 578 | 482 | 42 | 5 |
| | | Civil | 691 | 588 | 804 | 551 | 467 | 377 | 32 | 2 |
| | | Criminal Felony | 77 | 47 | 58 | 49 | 58 | 49 | 72 | 10 |
| | | Supervised Release Hearings | 32 | 53 | 74 | 64 | 54 | 55 | 18 | 6 |
| | Pending Cases [2] | | 764 | 878 | 1,249 | 1,343 | 585 | 444 | 54 | 4 |
| | Weighted Filings [2] | | 671 | 495 | 703 | 512 | 479 | 398 | 54 | 9 |
| | Terminations | | 793 | 572 | 566 | 571 | 1,337 | 623 | 19 | 1 |
| | Trials Completed | | 14 | 12 | 12 | 11 | 9 | 5 | 83 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 12.0 | 11.8 | 9.2 | 10.8 | 11.1 | 51 | 6 |
| | | Civil [2] | 5.3 | 8.8 | 10.8 | 11.3 | 21.6 | 14.3 | 90 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 26.1 | 30.1 | 25.6 | 39.9 | 26.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 162 3.4 | 222 3.9 | 1,004 12.0 | 1,317 14.6 | 1,502 40.8 | 501 18.5 | 81 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.6 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 49.5 | 68.3 | 57.1 | 62.3 | 55.8 | 91.0 | | |
| | | Percent Not Selected or Challenged | 38.8 | 44.9 | 40.3 | 41.0 | 38.0 | 59.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,641 | 131 | 576 | 366 | 9 | 14 | 393 | 265 | 162 | 70 | 277 | 11 | 367 |
| Criminal [1] | 344 | - | 131 | 12 | 86 | 41 | 36 | 26 | - | 6 | 2 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 3,415 | 3,552 | 4,653 | 4,112 | 5,265 | 3,935 | **U.S.** | **Circuit** |
| | | Terminations | 3,262 | 4,620 | 4,978 | 3,685 | 5,073 | 3,836 | | |
| | | Pending | 4,465 | 3,375 | 3,030 | 3,420 | 3,539 | 3,614 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.2 | 10.8 | -15.4 | -4.3 | -25.3 | | 89 | 10 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 1.0 | 12.0 | 16.6 | 2.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 427 | 444 | 582 | 514 | 658 | 492 | 36 | 4 |
| | | Civil | 285 | 304 | 431 | 310 | 436 | 310 | 49 | 4 |
| | | Criminal Felony | 103 | 102 | 106 | 162 | 180 | 149 | 15 | 6 |
| | | Supervised Release Hearings | 39 | 37 | 45 | 42 | 42 | 33 | 41 | 8 |
| | | Pending Cases [2] | 558 | 422 | 379 | 428 | 442 | 452 | 53 | 3 |
| | | Weighted Filings [2] | 400 | 388 | 540 | 486 | 637 | 478 | 27 | 3 |
| | | Terminations | 408 | 578 | 622 | 461 | 634 | 480 | 36 | 3 |
| | | Trials Completed | 17 | 19 | 24 | 24 | 26 | 16 | 26 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.8 | 9.3 | 10.1 | 9.9 | 11.5 | 56 | 7 |
| | | Civil [2] | 8.2 | 18.8 | 3.0 | 6.2 | 2.2 | 5.5 | 4 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 36.3 | 28.0 | 26.5 | 25.5 | 34.2 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,023 28.2 | 401 15.9 | 86 4.2 | 54 2.7 | 55 2.7 | 81 4.1 | 18 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 32.8 | 35.2 | 34.4 | 35.8 | 26.4 | | |
| | | Percent Not Selected or Challenged | 22.0 | 26.1 | 20.3 | 29.8 | 17.1 | 19.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,481 | 285 | 285 | 516 | 7 | 16 | 124 | 280 | 462 | 36 | 252 | 4 | 214 |
| Criminal [1] | 1,192 | 3 | 272 | 30 | 653 | 99 | 43 | 62 | 4 | 8 | 13 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,424 | 3,687 | 3,344 | 3,120 | 3,260 | 3,164 | | |
| | | Terminations | 3,645 | 3,585 | 3,740 | 3,180 | 3,165 | 2,854 | | |
| | | Pending | 3,019 | 3,125 | 2,738 | 2,649 | 2,741 | 3,025 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.6 | -14.2 | -5.4 | 1.4 | -2.9 | | 35 | 3 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.7 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 571 | 615 | 557 | 520 | 543 | 527 | 28 | 2 |
| | | Civil | 375 | 427 | 372 | 337 | 343 | 329 | 46 | 3 |
| | | Criminal Felony | 150 | 132 | 126 | 133 | 144 | 147 | 16 | 7 |
| | | Supervised Release Hearings | 45 | 56 | 60 | 50 | 57 | 51 | 24 | 7 |
| | Pending Cases [2] | | 503 | 521 | 456 | 442 | 457 | 504 | 46 | 2 |
| | Weighted Filings [2] | | 511 | 507 | 482 | 474 | 497 | 487 | 24 | 2 |
| | Terminations | | 608 | 598 | 623 | 530 | 528 | 476 | 38 | 4 |
| | Trials Completed | | 35 | 35 | 33 | 29 | 33 | 23 | 11 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.7 | 15.7 | 15.0 | 17.3 | 15.5 | 16.2 | 86 | 9 |
| | | Civil [2] | 9.7 | 8.5 | 8.0 | 7.4 | 7.0 | 6.9 | 16 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 20.7 | 22.7 | 23.8 | 22.5 | 23.6 | 12 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 3.8 | 76 4.0 | 87 5.6 | 80 5.5 | 119 8.4 | 126 8.2 | 49 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.5 | 40.2 | 38.4 | 40.5 | 44.5 | 41.0 | | |
| | | Percent Not Selected or Challenged | 30.3 | 28.6 | 42.3 | 17.6 | 19.2 | 20.3 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,976 | 313 | 100 | 493 | 5 | 26 | 114 | 215 | 186 | 30 | 291 | 4 | 199 |
| Criminal [1] | 881 | 10 | 317 | 18 | 374 | 21 | 23 | 81 | 1 | 8 | 11 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,531 | 1,642 | 1,490 | 1,728 | 1,574 | 1,433 | | |
| | | Terminations | 1,541 | 1,600 | 1,641 | 1,581 | 1,513 | 1,418 | | |
| | | Pending | 1,141 | 1,195 | 1,069 | 1,217 | 1,241 | 1,276 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.4 | -12.7 | -3.8 | -17.1 | -9.0 | | 51 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 19.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 510 | 547 | 497 | 576 | 525 | 478 | 43 | 6 |
| | | Civil | 215 | 254 | 217 | 258 | 234 | 227 | 73 | 6 |
| | | Criminal Felony | 201 | 191 | 185 | 210 | 190 | 177 | 10 | 4 |
| | | Supervised Release Hearings | 95 | 103 | 94 | 108 | 101 | 74 | 11 | 4 |
| | Pending Cases [2] | | 380 | 398 | 356 | 406 | 414 | 425 | 60 | 6 |
| | Weighted Filings [2] | | 478 | 517 | 467 | 552 | 479 | 454 | 32 | 4 |
| | Terminations | | 514 | 533 | 547 | 527 | 504 | 473 | 40 | 5 |
| | Trials Completed | | 20 | 18 | 19 | 21 | 20 | 13 | 43 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 9.3 | 9.0 | 9.0 | 8.6 | 10.2 | 42 | 5 |
| | | Civil [2] | 7.4 | 8.7 | 9.3 | 7.6 | 8.6 | 8.0 | 29 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 28.6 | 31.1 | 25.4 | - | 22.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 40 6.9 | 34 5.4 | 28 5.1 | 26 4.2 | 34 5.1 | 38 5.7 | 34 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 32.4 | 28.5 | 33.7 | 31.6 | 36.5 | | |
| | | Percent Not Selected or Challenged | 18.9 | 17.4 | 9.2 | 12.2 | 14.2 | 22.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 681 | 21 | 59 | 178 | 5 | 17 | 49 | 96 | 87 | 27 | 91 | - | 51 |
| Criminal [1] | 531 | 2 | 184 | 84 | 86 | 29 | 41 | 78 | - | 6 | 6 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 905 | 1,017 | 816 | 736 | 792 | 793 | | |
| | | Terminations | 844 | 849 | 961 | 849 | 789 | 718 | | |
| | | Pending | 950 | 1,071 | 954 | 824 | 806 | 881 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.4 | -22.0 | -2.8 | 7.7 | 0.1 | | 26 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.1 | 12.0 | 9.9 | 1.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 509 | 408 | 368 | 396 | 397 | 63 | 9 |
| | | Civil | 152 | 214 | 145 | 134 | 148 | 126 | 87 | 9 |
| | | Criminal Felony | 225 | 213 | 185 | 160 | 166 | 190 | 8 | 2 |
| | | Supervised Release Hearings | 76 | 83 | 78 | 75 | 83 | 81 | 10 | 3 |
| | Pending Cases [2] | | 475 | 536 | 477 | 412 | 403 | 441 | 55 | 5 |
| | Weighted Filings [2] | | 446 | 487 | 421 | 370 | 396 | 418 | 40 | 7 |
| | Terminations | | 422 | 425 | 481 | 425 | 395 | 359 | 70 | 10 |
| | Trials Completed | | 37 | 28 | 24 | 22 | 17 | 18 | 18 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 11.0 | 11.7 | 13.1 | 13.7 | 13.6 | 73 | 8 |
| | | Civil [2] | 9.8 | 10.9 | 20.9 | 13.1 | 10.9 | 11.0 | 75 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 5.5 | 88 15.3 | 44 10.3 | 43 12.3 | 55 15.2 | 54 17.0 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 37.6 | 39.6 | 17.4 | 44.7 | 32.2 | | |
| | | Percent Not Selected or Challenged | 24.3 | 30.4 | 29.3 | 26.5 | 34.4 | 22.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 252 | 14 | 10 | 51 | 1 | 14 | 16 | 56 | 36 | 3 | 36 | - | 15 |
| Criminal [1] | 379 | - | 186 | 22 | 36 | 18 | 53 | 39 | - | 4 | 8 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,123 | 1,567 | 1,403 | 1,320 | 1,458 | 1,308 | | |
| | | Terminations | 1,074 | 1,470 | 1,274 | 1,312 | 1,441 | 1,236 | | |
| | | Pending | 886 | 956 | 1,043 | 1,013 | 1,013 | 1,057 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.5 | -16.5 | -6.8 | -0.9 | -10.3 | | 58 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 374 | 522 | 468 | 440 | 486 | 436 | 55 | 7 |
| | | Civil | 120 | 226 | 120 | 105 | 119 | 103 | 91 | 10 |
| | | Criminal Felony | 176 | 188 | 210 | 185 | 191 | 202 | 7 | 1 |
| | | Supervised Release Hearings | 79 | 108 | 138 | 149 | 177 | 132 | 1 | 1 |
| | Pending Cases [2] | | 295 | 319 | 348 | 338 | 338 | 352 | 77 | 9 |
| | Weighted Filings [2] | | 394 | 496 | 452 | 387 | 421 | 416 | 42 | 8 |
| | Terminations | | 358 | 490 | 425 | 437 | 480 | 412 | 58 | 7 |
| | Trials Completed | | 37 | 41 | 44 | 41 | 48 | 42 | 4 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.5 | 9.4 | 10.0 | 9.4 | 9.6 | 34 | 4 |
| | | Civil [2] | 8.4 | 1.2 | 11.4 | 11.7 | 10.8 | 11.1 | 76 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 15.4 | 49 12.1 | 55 12.7 | 49 12.1 | 56 13.7 | 62 15.9 | 77 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 42.1 | 46.2 | 37.4 | 43.8 | 47.0 | | |
| | | Percent Not Selected or Challenged | 18.5 | 18.5 | 25.3 | 21.0 | 23.1 | 19.5 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 308 | 19 | 8 | 113 | - | 3 | 6 | 45 | 48 | 4 | 44 | - | 18 |
| Criminal [1] | 604 | - | 189 | 41 | 97 | 20 | 95 | 109 | - | 15 | 17 | 8 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | Filings [1] | 538 | 665 | 595 | 662 | 636 | 554 | **U.S.** | **Circuit** |
| | Terminations | 525 | 575 | 560 | 617 | 669 | 451 | | |
| | Pending | 564 | 646 | 682 | 715 | 680 | 766 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 3.0 | -16.7 | -6.9 | -16.3 | -12.9 | | 71 | 13 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 9.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 179 | 222 | 198 | 221 | 212 | 185 | 91 | 13 |
| | Civil | 104 | 126 | 115 | 120 | 142 | 127 | 86 | 13 |
| | Criminal Felony | 65 | 73 | 74 | 82 | 68 | 57 | 61 | 8 |
| | Supervised Release Hearings | 10 | 23 | 10 | 18 | 2 | 1 | 93 | 15 |
| | Pending Cases [2] | 188 | 215 | 227 | 238 | 227 | 255 | 92 | 13 |
| | Weighted Filings [2] | 197 | 221 | 218 | 239 | 229 | 201 | 89 | 13 |
| | Terminations | 175 | 192 | 187 | 206 | 223 | 150 | 92 | 13 |
| | Trials Completed | 9 | 9 | 11 | 15 | 7 | 7 | 73 | 10 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.1 | 9.9 | 10.4 | 9.5 | 12.6 | 12.7 | 64 | 10 |
| | Civil [2] | 10.1 | 8.6 | 8.4 | 9.2 | 8.3 | 8.1 | 30 | 6 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 39 / 11.6 | 49 / 12.6 | 40 / 9.9 | 56 / 13.9 | 50 / 13.3 | 53 / 12.6 | 68 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.3 | 1.2 | 1.1 | | |
| | **Jurors** Avg. Present for Jury Selection | 66.1 | 62.4 | 49.1 | 61.8 | 60.2 | 77.2 | | |
| | Percent Not Selected or Challenged | 38.4 | 45.7 | 32.6 | 24.7 | 32.3 | 53.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 380 | 66 | 12 | 63 | 2 | 8 | 19 | 47 | 73 | 6 | 43 | - | 41 |
| Criminal [1] | 172 | 3 | 53 | - | 71 | 11 | 7 | 16 | - | 1 | 1 | 3 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,756 | 11,627 | 11,641 | 12,075 | 15,301 | 8,614 | | |
| | | Terminations | 9,529 | 9,872 | 10,373 | 9,405 | 11,744 | 15,560 | | |
| | | Pending | 5,533 | 7,107 | 8,263 | 10,832 | 14,205 | 7,120 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.7 | -25.9 | -26.0 | -28.7 | -43.7 | | 92 | 14 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 3.8 | 24.0 | 31.8 | 29.1 | 19.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 750 | 894 | 895 | 929 | 1,177 | 663 | 16 | 4 |
| | | Civil | 285 | 408 | 434 | 428 | 635 | 268 | 61 | 9 |
| | | Criminal Felony | 359 | 372 | 341 | 386 | 420 | 292 | 5 | 2 |
| | | Supervised Release Hearings | 107 | 114 | 120 | 115 | 122 | 103 | 5 | 2 |
| | Pending Cases [2] | | 426 | 547 | 636 | 833 | 1,093 | 548 | 39 | 6 |
| | Weighted Filings [2] | | 588 | 707 | 678 | 685 | 800 | 415 | 43 | 9 |
| | Terminations | | 733 | 759 | 798 | 723 | 903 | 1,197 | 3 | 1 |
| | Trials Completed | | 14 | 14 | 16 | 13 | 11 | 9 | 60 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.1 | 5.3 | 5.0 | 4.8 | 4.1 | 2 | 1 |
| | | Civil [2] | 7.6 | 6.3 | 7.3 | 7.5 | 9.6 | 12.2 | 84 | 15 |
| | From Filing to Trial [2] (Civil Only) | | 31.7 | 33.5 | 32.6 | 30.9 | 36.4 | 32.6 | 27 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 2.9 | 99 2.3 | 105 1.8 | 184 2.4 | 899 8.1 | 909 18.8 | 83 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 57.4 | 53.8 | 53.0 | 57.1 | 55.0 | 57.0 | | |
| | | Percent Not Selected or Challenged | 32.2 | 27.9 | 28.4 | 29.8 | 28.4 | 30.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,490 | 349 | 102 | 1,436 | 8 | 33 | 179 | 315 | 175 | 86 | 378 | 2 | 427 |
| Criminal [1] | 3,789 | 75 | 346 | 3,071 | 54 | 26 | 104 | 60 | 1 | 5 | 12 | 17 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,987 | 8,360 | 8,554 | 8,951 | 9,180 | 9,988 | | |
| | | Terminations | 6,813 | 6,817 | 7,421 | 7,854 | 7,995 | 9,123 | | |
| | | Pending | 6,541 | 8,006 | 9,127 | 10,180 | 11,323 | 12,183 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 43.0 | 19.5 | 16.8 | 11.6 | 8.8 | 8 | 1 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 499 | 597 | 611 | 639 | 656 | 713 | 11 | 2 |
| | | Civil | 412 | 522 | 531 | 552 | 564 | 639 | 7 | 2 |
| | | Criminal Felony | 50 | 37 | 43 | 39 | 47 | 36 | 85 | 14 |
| | | Supervised Release Hearings | 37 | 39 | 37 | 48 | 45 | 38 | 33 | 7 |
| | Pending Cases [2] | | 467 | 572 | 652 | 727 | 809 | 870 | 11 | 2 |
| | Weighted Filings [2] | | 502 | 499 | 553 | 622 | 599 | 612 | 15 | 4 |
| | Terminations | | 487 | 487 | 530 | 561 | 571 | 652 | 14 | 3 |
| | Trials Completed | | 12 | 12 | 9 | 10 | 9 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.7 | 14.6 | 19.3 | 16.3 | 13.5 | 12.4 | 62 | 9 |
| | | Civil [2] | 7.7 | 7.4 | 7.2 | 7.2 | 8.7 | 11.4 | 80 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 30.4 | 24.8 | 30.0 | 22.8 | 44.5 | 37 | 7 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 507 9.5 | 443 6.5 | 496 6.2 | 462 5.1 | 1,516 15.0 | 925 8.4 | 51 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.4 | 73.9 | 58.9 | 69.5 | 74.8 | 94.8 | | |
| | | Percent Not Selected or Challenged | 40.0 | 50.6 | 39.3 | 26.0 | 57.0 | 60.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,946 | 286 | 2,995 | 1,093 | 10 | 80 | 445 | 674 | 393 | 445 | 1,422 | 118 | 985 |
| Criminal [1] | 506 | 23 | 212 | 13 | 106 | 60 | 17 | 23 | 1 | 11 | 8 | 8 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | Numerical Standing Within |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,708 | 5,601 | 5,267 | 6,025 | 5,057 | 4,897 | | |
| | Terminations | 5,943 | 5,520 | 5,639 | 5,778 | 5,237 | 4,562 | | |
| | Pending | 7,578 | 7,646 | 7,295 | 7,436 | 7,252 | 7,569 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -14.2 | -12.6 | -7.0 | -18.7 | -3.2 | | 38 | 9 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 12.0 | 0.1 | 0.0 | 0.0 | 0.0 | 17.3 | | |
| **Actions per Judgeship** | Filings — Total | 951 | 934 | 878 | 1,004 | 843 | 816 | 8 | 1 |
| | Filings — Civil | 790 | 806 | 739 | 841 | 704 | 720 | 5 | 1 |
| | Filings — Criminal Felony | 108 | 81 | 89 | 104 | 89 | 62 | 56 | 7 |
| | Filings — Supervised Release Hearings | 54 | 47 | 50 | 60 | 50 | 34 | 40 | 9 |
| | Pending Cases [2] | 1,263 | 1,274 | 1,216 | 1,239 | 1,209 | 1,262 | 6 | 1 |
| | Weighted Filings [2] | 814 | 794 | 759 | 855 | 730 | 698 | 9 | 2 |
| | Terminations | 991 | 920 | 940 | 963 | 873 | 760 | 9 | 2 |
| | Trials Completed | 15 | 17 | 18 | 14 | 15 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 20.6 | 22.3 | 23.6 | 19.4 | 19.0 | 20.6 | 93 | 15 |
| | From Filing to Disposition — Civil [2] | 8.4 | 9.5 | 9.5 | 8.1 | 10.3 | 9.2 | 52 | 8 |
| | From Filing to Trial [2] (Civil Only) | 37.8 | 50.3 | 41.6 | 40.8 | 32.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 809 / 14.5 | 804 / 13.6 | 733 / 13.1 | 710 / 12.6 | 739 / 13.6 | 830 / 14.3 | 72 | 10 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.7 | 1.6 | 1.5 | 1.5 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 38.7 | 35.4 | 39.0 | 40.7 | 40.4 | 44.4 | | |
| | Jurors — Percent Not Selected or Challenged | 37.6 | 37.4 | 36.5 | 34.6 | 35.8 | 42.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,318 | 458 | 109 | 1,828 | 4 | 70 | 161 | 330 | 168 | 49 | 773 | - | 368 |
| Criminal [1] | 374 | 14 | 161 | 24 | 82 | 39 | 9 | 29 | - | 8 | 3 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 16,485 | 16,633 | 16,420 | 17,765 | 17,977 | 18,048 | | |
| | | Terminations | 16,686 | 16,530 | 16,554 | 16,149 | 17,356 | 17,539 | | |
| | | Pending | 12,562 | 12,689 | 12,539 | 14,208 | 14,764 | 15,084 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.5 | 8.5 | 9.9 | 1.6 | 0.4 | | 23 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 31.1 | 55.0 | 72.0 | 94.7 | 113.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 589 | 594 | 586 | 634 | 642 | 645 | 18 | 5 |
| | | Civil | 520 | 526 | 510 | 548 | 554 | 588 | 9 | 3 |
| | | Criminal Felony | 37 | 40 | 43 | 54 | 57 | 37 | 84 | 13 |
| | | Supervised Release Hearings | 33 | 28 | 34 | 33 | 31 | 20 | 60 | 13 |
| | | Pending Cases [2] | 449 | 453 | 448 | 507 | 527 | 539 | 42 | 7 |
| | | Weighted Filings [2] | 542 | 567 | 570 | 627 | 681 | 702 | 8 | 1 |
| | | Terminations | 596 | 590 | 591 | 577 | 620 | 626 | 18 | 4 |
| | | Trials Completed | 13 | 11 | 12 | 11 | 11 | 5 | 83 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.8 | 17.8 | 14.0 | 12.8 | 13.7 | 15.7 | 85 | 13 |
| | | Civil [2] | 5.5 | 4.9 | 4.9 | 5.0 | 4.9 | 5.0 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 20.5 | 18.9 | 21.3 | 22.1 | 20.0 | 7 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 560 5.6 | 534 5.4 | 538 5.6 | 549 5.0 | 604 5.4 | 638 5.5 | 31 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 53.2 | 47.4 | 41.3 | 52.4 | 65.9 | | |
| | | Percent Not Selected or Challenged | 47.2 | 52.0 | 45.2 | 43.0 | 50.5 | 62.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 16,461 | 1,067 | 371 | 1,724 | 64 | 449 | 638 | 1,783 | 987 | 1,142 | 6,063 | 25 | 2,148 |
| Criminal [1] | 1,033 | 14 | 345 | 94 | 161 | 213 | 44 | 50 | - | 39 | 9 | 10 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 8,360 | 8,003 | 8,535 | 10,313 | 9,765 | 8,721 | **U.S.** | **Circuit** |
| | | Terminations | 8,050 | 8,355 | 7,434 | 8,779 | 8,991 | 7,749 | | |
| | | Pending | 5,846 | 5,247 | 5,943 | 5,720 | 6,012 | 6,533 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.3 | 9.0 | 2.2 | -15.4 | -10.7 | | 60 | 10 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 12.0 | 28.7 | 55.1 | 60.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 643 | 616 | 657 | 793 | 751 | 671 | 15 | 3 |
| | | Civil | 244 | 273 | 225 | 236 | 212 | 213 | 77 | 11 |
| | | Criminal Felony | 300 | 258 | 345 | 464 | 440 | 364 | 4 | 1 |
| | | Supervised Release Hearings | 99 | 85 | 87 | 94 | 99 | 93 | 6 | 3 |
| | Pending Cases [2] | | 450 | 404 | 457 | 440 | 462 | 503 | 47 | 8 |
| | Weighted Filings [2] | | 555 | 527 | 563 | 640 | 634 | 625 | 13 | 3 |
| | Terminations | | 619 | 643 | 572 | 675 | 692 | 596 | 20 | 5 |
| | Trials Completed | | 16 | 14 | 14 | 16 | 15 | 6 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.7 | 5.0 | 4.5 | 4.6 | 4.4 | 5.3 | 5 | 2 |
| | | Civil [2] | 6.7 | 8.7 | 6.6 | 6.5 | 6.2 | 6.0 | 9 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.5 | 28.6 | 32.8 | 36.2 | 27.7 | 36.8 | 31 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 205 6.0 | 223 7.3 | 345 11.6 | 462 15.8 | 639 23.6 | 755 25.6 | 87 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 54.5 | 50.3 | 50.9 | 52.6 | 52.8 | | |
| | | Percent Not Selected or Challenged | 43.4 | 44.3 | 42.1 | 42.1 | 41.4 | 43.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,773 | 180 | 119 | 660 | 8 | 47 | 101 | 363 | 178 | 126 | 495 | 5 | 491 |
| Criminal [1] | 4,738 | 17 | 2,480 | 1,770 | 53 | 209 | 31 | 40 | 2 | 6 | 45 | 66 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,000 | 1,082 | 1,090 | 846 | 1,049 | 918 | **U.S.** | **Circuit** |
| | | Terminations | 1,154 | 967 | 1,062 | 944 | 949 | 938 | | |
| | | Pending | 829 | 943 | 966 | 870 | 969 | 941 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.2 | -15.2 | -15.8 | 8.5 | -12.5 | | 68 | 12 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 10.8 | 12.0 | 12.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 250 | 271 | 273 | 212 | 262 | 230 | 87 | 12 |
| | | Civil | 144 | 190 | 175 | 131 | 174 | 152 | 85 | 12 |
| | | Criminal Felony | 42 | 36 | 45 | 46 | 50 | 40 | 82 | 11 |
| | | Supervised Release Hearings | 64 | 45 | 52 | 36 | 38 | 38 | 33 | 7 |
| | Pending Cases [2] | | 207 | 236 | 242 | 218 | 242 | 235 | 93 | 14 |
| | Weighted Filings [2] | | 205 | 226 | 240 | 203 | 240 | 213 | 87 | 12 |
| | Terminations | | 289 | 242 | 266 | 236 | 237 | 235 | 87 | 12 |
| | Trials Completed | | 13 | 12 | 14 | 14 | 13 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 10.9 | 10.2 | 11.5 | 11.0 | 8.3 | 20 | 4 |
| | | Civil [2] | 9.1 | 9.2 | 8.2 | 8.2 | 9.1 | 7.1 | 18 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.4 | - | - | 26.2 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 4.6 | 25 3.9 | 28 4.4 | 28 5.3 | 36 6.1 | 42 7.7 | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.7 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 75.0 | 60.4 | 64.7 | 67.9 | 106.5 | 63.0 | | |
| | | Percent Not Selected or Challenged | 41.1 | 37.5 | 48.1 | 37.9 | 56.4 | 38.4 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 608 | 24 | 29 | 122 | 1 | 34 | 27 | 77 | 87 | 20 | 131 | - | 56 |
| Criminal [1] | 160 | - | 68 | 6 | 25 | 23 | 10 | 6 | - | 3 | 4 | 9 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 1,017 | 1,040 | 994 | 1,118 | 1,080 | 1,053 | **U.S.** | **Circuit** |
| | | Terminations | 962 | 950 | 1,033 | 1,127 | 1,059 | 1,003 | | |
| | | Pending | 1,067 | 1,143 | 1,100 | 1,082 | 1,096 | 1,137 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.5 | 1.3 | 5.9 | -5.8 | -2.5 | | 33 | 8 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months ² | 2.9 | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 509 | 520 | 497 | 559 | 540 | 527 | 28 | 9 |
| | | Civil | 304 | 300 | 273 | 284 | 277 | 303 | 51 | 7 |
| | | Criminal Felony | 164 | 171 | 174 | 223 | 212 | 160 | 14 | 3 |
| | | Supervised Release Hearings | 41 | 50 | 51 | 53 | 52 | 65 | 14 | 6 |
| | | Pending Cases ² | 534 | 572 | 550 | 541 | 548 | 569 | 32 | 5 |
| | | Weighted Filings ² | 501 | 495 | 470 | 550 | 538 | 485 | 25 | 5 |
| | | Terminations | 481 | 475 | 517 | 564 | 530 | 502 | 29 | 7 |
| | | Trials Completed | 18 | 18 | 21 | 16 | 18 | 16 | 26 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 8.8 | 7.9 | 6.9 | 8.7 | 10.2 | 42 | 5 |
| | | Civil ² | 11.1 | 11.1 | 11.7 | 13.4 | 10.4 | 11.3 | 78 | 11 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 55 / 7.4 | 70 / 9.0 | 66 / 8.9 | 63 / 9.5 | 67 / 10.4 | 72 / 10.2 | 58 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 59.7 | 34.9 | 54.3 | 36.3 | 35.5 | 51.0 | | |
| | | Percent Not Selected or Challenged | 47.4 | 24.2 | 18.8 | 35.4 | 23.0 | 39.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 605 | 55 | 22 | 231 | 2 | 9 | 16 | 55 | 39 | 20 | 92 | - | 64 |
| Criminal ¹ | 319 | 5 | 121 | 47 | 45 | 17 | 15 | 42 | 9 | 10 | 3 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,192 | 1,291 | 1,203 | 1,369 | 1,255 | 1,278 | | |
| | Terminations | 1,247 | 1,164 | 1,137 | 1,378 | 1,271 | 1,182 | | |
| | Pending | 896 | 1,001 | 1,066 | 1,058 | 1,049 | 1,147 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 7.2 | -1.0 | 6.2 | -6.6 | 1.8 | | 19 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 397 | 430 | 401 | 456 | 418 | 426 | 59 | 11 |
| | Civil | 198 | 231 | 221 | 246 | 191 | 217 | 75 | 10 |
| | Criminal Felony | 132 | 131 | 121 | 137 | 137 | 126 | 20 | 4 |
| | Supervised Release Hearings | 68 | 69 | 59 | 74 | 91 | 84 | 9 | 4 |
| | Pending Cases [2] | 299 | 334 | 355 | 353 | 350 | 382 | 68 | 11 |
| | Weighted Filings [2] | 396 | 410 | 383 | 410 | 380 | 403 | 50 | 10 |
| | Terminations | 416 | 388 | 379 | 459 | 424 | 394 | 62 | 11 |
| | Trials Completed | 39 | 30 | 36 | 31 | 44 | 55 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.8 | 8.0 | 8.7 | 8.5 | 8.0 | 8.0 | 18 | 3 |
| | Civil [2] | 9.2 | 8.9 | 11.1 | 10.1 | 10.6 | 9.1 | 51 | 7 |
| | From Filing to Trial [2] (Civil Only) | - | - | 26.2 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 46 / 8.3 | 61 / 9.6 | 61 / 8.7 | 57 / 8.6 | 60 / 9.8 | 68 / 9.9 | 57 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 46.1 | 49.5 | 43.1 | 48.5 | 34.4 | 42.7 | | |
| | Percent Not Selected or Challenged | 31.3 | 39.8 | 26.1 | 29.6 | 30.2 | 30.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 650 | 41 | 26 | 183 | 5 | 25 | 15 | 148 | 72 | 8 | 70 | - | 57 |
| Criminal [1] | 376 | 2 | 142 | 13 | 123 | 15 | 40 | 32 | - | 4 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,857 | 4,376 | 4,880 | 3,837 | 3,688 | 3,694 | | |
| | Terminations | | 3,656 | 3,529 | 4,102 | 4,140 | 4,331 | 3,884 | | |
| | Pending | | 4,614 | 5,442 | 6,205 | 5,880 | 5,238 | 5,068 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.2 | -15.6 | -24.3 | -3.7 | 0.2 | | 24 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 7.9 | 12.0 | 15.0 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 625 | 697 | 548 | 527 | 528 | 27 | 8 |
| | | Civil | 448 | 520 | 572 | 430 | 422 | 444 | 18 | 5 |
| | | Criminal Felony | 72 | 68 | 87 | 77 | 62 | 54 | 65 | 9 |
| | | Supervised Release Hearings | 31 | 38 | 38 | 41 | 42 | 30 | 45 | 10 |
| | Pending Cases [2] | | 659 | 777 | 886 | 840 | 748 | 724 | 16 | 3 |
| | Weighted Filings [2] | | 513 | 541 | 659 | 496 | 467 | 469 | 29 | 7 |
| | Terminations | | 522 | 504 | 586 | 591 | 619 | 555 | 23 | 6 |
| | Trials Completed | | 13 | 16 | 13 | 13 | 18 | 11 | 53 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 12.8 | 12.4 | 12.2 | 13.6 | 16.8 | 88 | 14 |
| | | Civil [2] | 8.5 | 9.4 | 7.7 | 9.5 | 11.5 | 10.4 | 65 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 35.8 | 49.8 | 42.3 | 50.7 | 43.0 | 38.4 | 33 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 371 10.4 | 395 9.1 | 421 8.4 | 551 11.8 | 643 15.5 | 622 15.7 | 76 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 50.9 | 57.7 | 52.3 | 65.7 | 44.3 | | |
| | | Percent Not Selected or Challenged | 40.1 | 30.5 | 33.2 | 32.5 | 23.9 | 39.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,110 | 77 | 67 | 929 | 18 | 71 | 87 | 405 | 324 | 76 | 499 | 1 | 556 |
| Criminal [1] | 371 | - | 111 | 35 | 111 | 48 | 18 | 19 | - | 8 | 8 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,275 | 3,529 | 3,027 | 3,336 | 3,252 | 3,182 | | |
| | | Terminations | 3,250 | 3,273 | 3,198 | 3,094 | 3,172 | 2,834 | | |
| | | Pending | 2,858 | 3,113 | 2,957 | 3,202 | 3,236 | 3,553 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.8 | -9.8 | 5.1 | -4.6 | -2.2 | | 32 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 2.1 | 12.0 | 9.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 588 | 505 | 556 | 542 | 530 | 26 | 7 |
| | | Civil | 397 | 420 | 343 | 379 | 344 | 371 | 33 | 6 |
| | | Criminal Felony | 80 | 102 | 79 | 86 | 114 | 89 | 31 | 5 |
| | | Supervised Release Hearings | 70 | 67 | 82 | 91 | 84 | 70 | 12 | 5 |
| | Pending Cases [2] | | 476 | 519 | 493 | 534 | 539 | 592 | 29 | 4 |
| | Weighted Filings [2] | | 453 | 496 | 411 | 434 | 449 | 440 | 35 | 8 |
| | Terminations | | 542 | 546 | 533 | 516 | 529 | 472 | 41 | 10 |
| | Trials Completed | | 9 | 14 | 10 | 8 | 10 | 5 | 83 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.1 | 11.5 | 12.3 | 13.7 | 11.8 | 12.9 | 67 | 11 |
| | | Civil [2] | 10.5 | 10.1 | 10.8 | 10.8 | 11.6 | 11.8 | 82 | 14 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 19.3 | 24.9 | 25.9 | 31.2 | 35.0 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 4.4 | 105 4.3 | 112 4.9 | 168 6.7 | 196 8.0 | 190 7.1 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 27.6 | 29.4 | 30.0 | 33.1 | 40.2 | 31.9 | | |
| | | Percent Not Selected or Challenged | 18.5 | 21.9 | 22.7 | 24.2 | 30.2 | 30.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,228 | 529 | 43 | 558 | 13 | 39 | 102 | 204 | 133 | 39 | 324 | 3 | 241 |
| Criminal [1] | 533 | 6 | 152 | 71 | 99 | 44 | 52 | 38 | 2 | 13 | 4 | 5 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,765 | 1,902 | 1,875 | 2,090 | 2,201 | 1,961 | **U.S.** | **Circuit** |
| | | Terminations | 1,821 | 1,853 | 1,811 | 1,993 | 2,200 | 2,005 | | |
| | | Pending | 1,102 | 1,170 | 1,208 | 1,260 | 1,257 | 1,197 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.1 | 3.1 | 4.6 | -6.2 | -10.9 | | 61 | 11 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 441 | 476 | 469 | 523 | 550 | 490 | 37 | 10 |
| | | Civil | 205 | 237 | 243 | 258 | 310 | 293 | 56 | 8 |
| | | Criminal Felony | 88 | 99 | 98 | 105 | 95 | 72 | 46 | 6 |
| | | Supervised Release Hearings | 149 | 140 | 128 | 159 | 146 | 126 | 2 | 1 |
| | Pending Cases [2] | | 276 | 293 | 302 | 315 | 314 | 299 | 86 | 12 |
| | Weighted Filings [2] | | 272 | 294 | 305 | 306 | 298 | 263 | 83 | 11 |
| | Terminations | | 455 | 463 | 453 | 498 | 550 | 501 | 30 | 8 |
| | Trials Completed | | 19 | 19 | 21 | 11 | 15 | 12 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 10.1 | 9.0 | 8.9 | 11.0 | 11.2 | 53 | 8 |
| | | Civil [2] | 9.5 | 10.0 | 9.3 | 9.4 | 9.4 | 7.4 | 23 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 4.8 | 42 5.6 | 43 5.5 | 49 6.0 | 46 5.4 | 39 5.0 | 26 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 61.1 | 51.2 | 40.8 | 51.2 | 37.8 | | |
| | | Percent Not Selected or Challenged | 22.4 | 45.5 | 40.2 | 24.1 | 37.0 | 28.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,170 | 654 | 31 | 201 | 4 | 8 | 23 | 61 | 30 | 9 | 88 | - | 61 |
| Criminal [1] | 289 | 1 | 113 | 67 | 29 | 14 | 22 | 18 | 10 | 6 | 7 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,872 | 3,886 | 3,818 | 3,873 | 3,854 | 3,788 | | |
| | Terminations | | 3,906 | 3,839 | 3,782 | 3,696 | 3,747 | 3,331 | | |
| | Pending | | 2,751 | 2,787 | 2,797 | 2,972 | 3,040 | 3,465 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.2 | -2.5 | -0.8 | -2.2 | -1.7 | | 29 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 19.0 | 36.0 | 36.0 | 43.0 | 57.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 553 | 555 | 545 | 553 | 551 | 541 | 23 | 6 |
| | | Civil | 441 | 450 | 433 | 439 | 458 | 459 | 17 | 4 |
| | | Criminal Felony | 67 | 56 | 60 | 68 | 50 | 54 | 65 | 9 |
| | | Supervised Release Hearings | 45 | 50 | 53 | 46 | 42 | 28 | 50 | 12 |
| | Pending Cases [2] | | 393 | 398 | 400 | 425 | 434 | 495 | 49 | 9 |
| | Weighted Filings [2] | | 481 | 468 | 473 | 479 | 462 | 470 | 28 | 6 |
| | Terminations | | 558 | 548 | 540 | 528 | 535 | 476 | 38 | 9 |
| | Trials Completed | | 16 | 20 | 16 | 14 | 13 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 8.6 | 8.3 | 8.6 | 9.1 | 10.8 | 48 | 7 |
| | | Civil [2] | 6.6 | 6.5 | 6.7 | 6.9 | 7.6 | 7.2 | 20 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 18.6 | 19.6 | 19.2 | 18.7 | 19.7 | 18.1 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 / 3.3 | 67 / 3.0 | 71 / 3.2 | 86 / 3.7 | 68 / 2.8 | 96 / 3.5 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.5 | 1.3 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 46.3 | 40.2 | 38.0 | 36.3 | 39.6 | | |
| | | Percent Not Selected or Challenged | 27.0 | 37.8 | 36.1 | 31.4 | 28.3 | 25.6 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,216 | 847 | 96 | 514 | - | 50 | 171 | 476 | 257 | 107 | 351 | 2 | 345 |
| Criminal [1] | 376 | - | 166 | 20 | 50 | 50 | 17 | 36 | 1 | 6 | - | 6 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 137 | 127 | 188 | 95 | 222 | 111 | | |
| | Terminations | | 114 | 126 | 139 | 110 | 123 | 112 | | |
| | Pending | | 170 | 171 | 248 | 266 | 382 | 386 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.0 | -12.6 | -41.0 | 16.8 | -50.0 | | 93 | 15 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 137 | 127 | 188 | 95 | 222 | 111 | 93 | 14 |
| | | Civil | 47 | 82 | 122 | 54 | 152 | 44 | 93 | 14 |
| | | Criminal Felony | 87 | 44 | 61 | 41 | 53 | 38 | 83 | 12 |
| | | Supervised Release Hearings | 3 | 1 | 5 | 0 | 17 | 29 | 47 | 11 |
| | Pending Cases [2] | | 170 | 171 | 248 | 266 | 382 | 386 | 67 | 10 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 114 | 126 | 139 | 110 | 123 | 112 | 93 | 14 |
| | Trials Completed | | 4 | 7 | 12 | 6 | 9 | 18 | 18 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.1 | 10.6 | 24.3 | 34.1 | 21.2 | 13.7 | 74 | 12 |
| | | Civil [2] | 12.9 | 4.6 | 10.9 | 17.6 | 12.5 | 11.7 | 81 | 13 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 11.5 | 10 11.2 | 15 9.5 | 16 8.9 | 17 5.6 | 107 34.4 | 90 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.1 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 56.7 | 134.0 | 175.8 | 517.5 | 187.7 | 84.5 | | |
| | | Percent Not Selected or Challenged | 18.8 | 55.0 | 63.5 | 80.5 | 70.9 | 63.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 44 | 2 | 2 | 1 | - | 1 | - | 6 | 18 | - | 10 | - | 4 |
| Criminal [1] | 38 | - | 17 | 7 | 1 | 8 | - | 1 | - | 3 | - | 1 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 60 | 86 | 61 | 58 | 46 | 50 | | |
| | Terminations | | 60 | 79 | 62 | 76 | 46 | 34 | | |
| | Pending | | 92 | 92 | 89 | 73 | 75 | 91 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.7 | -41.9 | -18.0 | -13.8 | 8.7 | | 9 | 2 |
| | Number of Judgeships | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 60 | 86 | 61 | 58 | 46 | 50 | 94 | 15 |
| | | Civil | 22 | 38 | 26 | 29 | 24 | 34 | 94 | 15 |
| | | Criminal Felony | 17 | 24 | 21 | 19 | 18 | 12 | 94 | 15 |
| | | Supervised Release Hearings | 21 | 24 | 14 | 10 | 4 | 4 | 89 | 14 |
| | Pending Cases [2] | | 92 | 92 | 89 | 73 | 75 | 91 | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 60 | 79 | 62 | 76 | 46 | 34 | 94 | 15 |
| | Trials Completed | | 4 | 18 | 2 | 5 | 4 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 8.1 | 9.4 | 12.0 | 2.2 | 10.5 | 45 | 6 |
| | | Civil [2] | 12.2 | 9.7 | 10.3 | 18.5 | 12.3 | 9.6 | 56 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 38.7 | 21 32.3 | 24 42.1 | 16 44.4 | 15 44.1 | 15 30.6 | 88 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.6 | 1.5 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 78.5 | 63.0 | 58.0 | 54.0 | 44.0 | 105.7 | | |
| | | Percent Not Selected or Challenged | 24.2 | 20.1 | 0.0 | 11.1 | 6.8 | 61.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 34 | - | 1 | 5 | - | 2 | - | 9 | 9 | 1 | 4 | - | 3 |
| Criminal [1] | 12 | - | - | 1 | - | 11 | - | - | - | - | - | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,716 | 3,795 | 3,789 | 4,034 | 4,373 | 4,460 | | |
| | Terminations | | 3,707 | 3,744 | 3,639 | 3,892 | 4,138 | 4,046 | | |
| | Pending | | 3,145 | 3,029 | 3,158 | 3,283 | 3,531 | 3,924 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 20.0 | 17.5 | 17.7 | 10.6 | 2.0 | | 18 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.6 | 12.0 | 12.0 | 13.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 531 | 542 | 541 | 576 | 625 | 637 | 19 | 2 |
| | | Civil | 426 | 455 | 449 | 470 | 520 | 551 | 12 | 1 |
| | | Criminal Felony | 78 | 61 | 77 | 82 | 85 | 67 | 50 | 6 |
| | | Supervised Release Hearings | 28 | 27 | 16 | 24 | 20 | 19 | 62 | 7 |
| | Pending Cases [2] | | 449 | 433 | 451 | 469 | 504 | 561 | 34 | 1 |
| | Weighted Filings [2] | | 507 | 507 | 546 | 572 | 648 | 653 | 10 | 1 |
| | Terminations | | 530 | 535 | 520 | 556 | 591 | 578 | 21 | 2 |
| | Trials Completed | | 21 | 20 | 17 | 20 | 19 | 12 | 49 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.2 | 8.7 | 9.0 | 10.2 | 11.3 | 54 | 7 |
| | | Civil [2] | 8.0 | 7.8 | 7.0 | 8.0 | 7.5 | 7.6 | 27 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 24.6 | 26.8 | 23.9 | 28.5 | 30.3 | 33.9 | 29 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 58 2.4 | 53 2.1 | 57 2.2 | 78 3.0 | 94 3.3 | 114 3.5 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.3 | 1.3 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 31.6 | 33.5 | 38.4 | 41.6 | 35.1 | 42.7 | | |
| | | Percent Not Selected or Challenged | 36.7 | 32.3 | 41.5 | 42.2 | 25.8 | 39.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,859 | 263 | 81 | 940 | 35 | 25 | 150 | 836 | 265 | 140 | 793 | 6 | 325 |
| Criminal [1] | 463 | 18 | 180 | 42 | 109 | 16 | 42 | 10 | 1 | 12 | 11 | 10 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,975 | 3,083 | 2,209 | 2,285 | 2,290 | 2,080 | | |
| | Terminations | 3,948 | 2,418 | 2,403 | 3,072 | 3,004 | 2,152 | | |
| | Pending | 3,195 | 3,850 | 3,651 | 2,869 | 2,135 | 2,056 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -58.2 | -32.5 | -5.8 | -9.0 | -9.2 | | 53 | 7 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 17.0 | 16.3 | 0.0 | 6.0 | | |
| **Actions per Judgeship** | **Filings** Total | 829 | 514 | 368 | 381 | 382 | 347 | 74 | 5 |
| | Civil | 686 | 373 | 236 | 253 | 248 | 244 | 71 | 4 |
| | Criminal Felony | 101 | 98 | 86 | 85 | 88 | 67 | 50 | 6 |
| | Supervised Release Hearings | 42 | 44 | 46 | 43 | 45 | 36 | 39 | 5 |
| | Pending Cases [2] | 533 | 642 | 609 | 478 | 356 | 343 | 80 | 5 |
| | Weighted Filings [2] | 709 | 378 | 337 | 345 | 346 | 314 | 72 | 6 |
| | Terminations | 658 | 403 | 401 | 512 | 501 | 359 | 70 | 5 |
| | Trials Completed | 23 | 22 | 19 | 21 | 24 | 14 | 36 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.8 | 11.2 | 11.1 | 11.3 | 11.0 | 14.3 | 79 | 8 |
| | Civil [2] | 2.1 | 7.9 | 8.5 | 17.9 | 20.7 | 8.2 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | 24.5 | 25.2 | 25.6 | 24.5 | 25.0 | 28.3 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 78 3.2 | 67 2.2 | 61 2.1 | 355 16.3 | 93 6.4 | 68 5.1 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.4 | 1.3 | 1.4 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 34.6 | 40.9 | 46.6 | 45.9 | 38.7 | 37.9 | | |
| | Jurors Percent Not Selected or Challenged | 25.1 | 35.7 | 40.0 | 38.8 | 30.3 | 40.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,464 | 127 | 72 | 403 | 19 | 41 | 57 | 143 | 186 | 21 | 259 | 4 | 132 |
| Criminal [1] | 401 | 25 | 135 | 18 | 109 | 21 | 22 | 29 | 2 | 3 | 24 | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,341 | 7,327 | 5,567 | 5,989 | 6,308 | 4,954 | | |
| | | Terminations | 6,391 | 7,015 | 5,848 | 5,968 | 5,789 | 5,196 | | |
| | | Pending | 2,871 | 3,224 | 2,923 | 2,920 | 3,415 | 3,059 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.9 | -32.4 | -11.0 | -17.3 | -21.5 | | 86 | 8 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 9.9 | 27.0 | 26.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 906 | 1,047 | 795 | 856 | 901 | 708 | 12 | 1 |
| | | Civil | 170 | 202 | 192 | 173 | 179 | 188 | 82 | 7 |
| | | Criminal Felony | 647 | 756 | 506 | 593 | 634 | 434 | 3 | 1 |
| | | Supervised Release Hearings | 89 | 88 | 97 | 89 | 88 | 86 | 8 | 1 |
| | | Pending Cases [2] | 410 | 461 | 418 | 417 | 488 | 437 | 57 | 3 |
| | | Weighted Filings [2] | 595 | 685 | 527 | 534 | 573 | 469 | 29 | 2 |
| | | Terminations | 913 | 1,002 | 835 | 853 | 827 | 742 | 11 | 1 |
| | | Trials Completed | 13 | 15 | 16 | 16 | 16 | 10 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.1 | 1.1 | 1.3 | 1.0 | 1.2 | 1.5 | 1 | 1 |
| | | Civil [2] | 11.3 | 10.8 | 9.6 | 10.3 | 9.6 | 9.0 | 47 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | - | - | - | 29.6 | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 74 6.0 | 91 6.7 | 81 5.9 | 68 5.5 | 96 7.2 | 118 8.9 | 53 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 52.6 | 45.2 | 62.6 | 53.7 | 52.0 | | |
| | | Percent Not Selected or Challenged | 22.0 | 27.0 | 23.6 | 27.3 | 26.9 | 35.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,317 | 205 | 48 | 303 | 17 | 11 | 43 | 183 | 133 | 12 | 274 | 1 | 87 |
| Criminal [1] | 3,036 | 25 | 257 | 2,372 | 187 | 20 | 85 | 44 | - | 6 | 14 | 11 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | Numerical Standing Within |
| | | | | | | | | | U.S. \| Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,086 | 1,153 | 1,119 | 1,067 | 1,228 | 1,185 | | |
| | | Terminations | 1,115 | 1,153 | 1,246 | 1,020 | 1,072 | 1,092 | | |
| | | Pending | 978 | 967 | 844 | 874 | 1,019 | 1,099 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.1 | 2.8 | 5.9 | 11.1 | -3.5 | | 39 | 6 |
| | | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 310 | 329 | 320 | 305 | 351 | 339 | 76 | 6 |
| | | Civil | 221 | 232 | 204 | 189 | 203 | 205 | 79 | 6 |
| | | Criminal Felony | 63 | 50 | 49 | 73 | 101 | 96 | 29 | 3 |
| | | Supervised Release Hearings | 27 | 47 | 67 | 43 | 46 | 38 | 33 | 4 |
| | | Pending Cases [2] | 279 | 276 | 241 | 250 | 291 | 314 | 84 | 6 |
| | | Weighted Filings [2] | 272 | 261 | 256 | 276 | 325 | 334 | 68 | 5 |
| | | Terminations | 319 | 329 | 356 | 291 | 306 | 312 | 78 | 6 |
| | | Trials Completed | 13 | 10 | 4 | 8 | 11 | 10 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.8 | 8.0 | 6.6 | 6.0 | 5.8 | 7.6 | 12 | 3 |
| | | Civil [2] | 10.1 | 10.9 | 9.9 | 9.3 | 9.8 | 10.8 | 71 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 33 / 4.3 | 36 / 4.4 | 36 / 5.1 | 46 / 6.7 | 37 / 5.0 | 43 / 5.6 | 33 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 44.7 | 38.8 | 41.8 | 41.6 | 45.8 | | |
| | | Percent Not Selected or Challenged | 27.6 | 20.7 | 23.7 | 29.2 | 38.0 | 19.9 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 717 | 138 | 25 | 136 | 2 | 17 | 37 | 123 | 78 | 12 | 95 | - | 54 |
| Criminal [1] | 335 | 4 | 69 | 25 | 75 | 37 | 55 | 34 | 2 | 11 | 2 | 4 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 650 | 704 | 660 | 623 | 583 | 624 | | |
| | | Terminations | 720 | 681 | 742 | 636 | 568 | 541 | | |
| | | Pending | 608 | 638 | 571 | 561 | 570 | 648 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.0 | -11.4 | -5.5 | 0.2 | 7.0 | | 11 | 2 |
| | | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 2.0 | 12.0 | 12.0 | 7.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 433 | 469 | 440 | 415 | 389 | 416 | 62 | 4 |
| | | Civil | 351 | 368 | 361 | 306 | 277 | 309 | 50 | 2 |
| | | Criminal Felony | 67 | 79 | 53 | 91 | 97 | 89 | 31 | 4 |
| | | Supervised Release Hearings | 15 | 22 | 27 | 18 | 15 | 17 | 67 | 8 |
| | | Pending Cases [2] | 405 | 425 | 381 | 374 | 380 | 432 | 58 | 4 |
| | | Weighted Filings [2] | 352 | 373 | 355 | 377 | 357 | 405 | 49 | 4 |
| | | Terminations | 480 | 454 | 495 | 424 | 379 | 361 | 68 | 4 |
| | | Trials Completed | 11 | 13 | 12 | 11 | 12 | 11 | 53 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 7.0 | 8.0 | 6.5 | 8.3 | 8.6 | 23 | 5 |
| | | Civil [2] | 13.1 | 13.4 | 12.1 | 10.8 | 11.8 | 12.6 | 85 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 | 12 | 10 | 9 | 16 | 18 | | |
| | | | 1.3 | 2.3 | 2.0 | 2.0 | 3.7 | 3.7 | 17 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.4 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.6 | 27.6 | 32.3 | 25.8 | 29.0 | 31.2 | | |
| | | Percent Not Selected or Challenged | 26.6 | 24.8 | 30.3 | 10.2 | 19.9 | 30.1 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 464 | 159 | 13 | 86 | - | 3 | 4 | 51 | 57 | 3 | 71 | - | 17 |
| Criminal [1] | 134 | 4 | 34 | 1 | 31 | 2 | 38 | 15 | 2 | 2 | - | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | Numerical Standing Within |
| | | | | | | | | | U.S. / Circuit |

| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,966 | 1,946 | 1,893 | 1,866 | 1,882 | 1,884 | | |
| | Terminations | | 1,918 | 1,968 | 1,924 | 1,915 | 1,828 | 1,774 | | |
| | Pending | | 1,601 | 1,566 | 1,531 | 1,472 | 1,524 | 1,636 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.2 | -3.2 | -0.5 | 1.0 | 0.1 | | 26 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 24.5 | 24.0 | 36.0 | 23.7 | 25.8 | 5.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 328 | 324 | 316 | 311 | 314 | 314 | 79 | 7 |
| | | Civil | 251 | 248 | 240 | 222 | 209 | 222 | 74 | 5 |
| | | Criminal Felony | 49 | 45 | 49 | 65 | 72 | 63 | 55 | 8 |
| | | Supervised Release Hearings | 28 | 32 | 27 | 24 | 33 | 29 | 47 | 6 |
| | Pending Cases [2] | | 267 | 261 | 255 | 245 | 254 | 273 | 88 | 7 |
| | Weighted Filings [2] | | 301 | 280 | 282 | 291 | 284 | 291 | 77 | 7 |
| | Terminations | | 320 | 328 | 321 | 319 | 305 | 296 | 79 | 7 |
| | Trials Completed | | 24 | 21 | 20 | 21 | 23 | 19 | 17 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 9.5 | 8.4 | 8.4 | 8.9 | 9.5 | 33 | 6 |
| | | Civil [2] | 7.7 | 8.9 | 7.9 | 8.4 | 8.5 | 8.3 | 34 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 22.5 | 15.7 | 17.3 | 21.2 | - | 21.3 | 11 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 41 / 3.4 | 44 / 3.5 | 37 / 3.1 | 51 / 4.8 | 53 / 5.2 | 53 / 4.6 | 22 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 29.2 | 31.2 | 26.0 | 34.7 | 44.1 | 30.9 | | |
| | | Percent Not Selected or Challenged | 24.6 | 31.9 | 39.4 | 33.3 | 40.0 | 28.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,329 | 167 | 66 | 273 | 6 | 34 | 49 | 247 | 163 | 17 | 224 | - | 83 |
| Criminal [1] | 377 | - | 147 | 43 | 110 | 26 | 17 | 17 | 3 | 5 | 2 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,127 | 2,328 | 2,672 | 2,345 | 2,293 | 2,270 | | |
| | | Terminations | 2,101 | 2,058 | 2,502 | 2,428 | 2,198 | 2,005 | | |
| | | Pending | 2,046 | 2,295 | 2,430 | 2,320 | 2,398 | 2,635 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.7 | -2.5 | -15.0 | -3.2 | -1.0 | | 28 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 19.6 | 12.0 | 12.0 | 12.0 | 15.6 | 2.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 425 | 466 | 534 | 469 | 459 | 454 | 49 | 3 |
| | | Civil | 222 | 280 | 312 | 242 | 241 | 252 | 66 | 3 |
| | | Criminal Felony | 143 | 142 | 165 | 171 | 162 | 162 | 13 | 2 |
| | | Supervised Release Hearings | 60 | 44 | 57 | 55 | 56 | 40 | 30 | 3 |
| | Pending Cases [2] | | 409 | 459 | 486 | 464 | 480 | 527 | 44 | 2 |
| | Weighted Filings [2] | | 401 | 461 | 556 | 482 | 465 | 449 | 33 | 3 |
| | Terminations | | 420 | 412 | 500 | 486 | 440 | 401 | 59 | 3 |
| | Trials Completed | | 15 | 13 | 14 | 15 | 10 | 8 | 68 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 6.2 | 5.5 | 6.9 | 7.7 | 7.6 | 12 | 3 |
| | | Civil [2] | 11.9 | 10.4 | 8.4 | 9.5 | 9.7 | 10.4 | 65 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 34.2 | 36.4 | 49.5 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 132 9.2 | 149 8.7 | 146 8.0 | 145 9.1 | 202 12.7 | 241 13.7 | 70 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 51.6 | 58.1 | 45.0 | 45.4 | 67.0 | | |
| | | Percent Not Selected or Challenged | 43.6 | 34.3 | 39.6 | 24.1 | 25.1 | 31.3 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,261 | 109 | 31 | 166 | 6 | 15 | 118 | 200 | 110 | 64 | 197 | - | 245 |
| Criminal [1] | 808 | 11 | 223 | 231 | 178 | 51 | 21 | 48 | - | 4 | 10 | 2 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 623 | 747 | 675 | 586 | 581 | 647 | | |
| | | Terminations | 629 | 668 | 680 | 633 | 525 | 565 | | |
| | | Pending | 663 | 740 | 741 | 640 | 695 | 778 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.9 | -13.4 | -4.1 | 10.4 | 11.4 | | 4 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 208 | 249 | 225 | 195 | 194 | 216 | 90 | 8 |
| | | Civil | 80 | 105 | 84 | 71 | 91 | 87 | 92 | 8 |
| | | Criminal Felony | 81 | 82 | 85 | 69 | 67 | 74 | 42 | 5 |
| | | Supervised Release Hearings | 47 | 62 | 56 | 55 | 36 | 55 | 18 | 2 |
| | Pending Cases [2] | | 221 | 247 | 247 | 213 | 232 | 259 | 91 | 8 |
| | Weighted Filings [2] | | 191 | 205 | 197 | 169 | 178 | 187 | 91 | 8 |
| | Terminations | | 210 | 223 | 227 | 211 | 175 | 188 | 90 | 8 |
| | Trials Completed | | 11 | 13 | 12 | 8 | 8 | 7 | 73 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 5.5 | 5.2 | 5.1 | 5.2 | 6.0 | 6 | 2 |
| | | Civil [2] | 12.4 | 10.5 | 10.2 | 11.3 | 8.9 | 8.9 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 18.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4 | 4 | 9 | 7 | 18 | 23 | | |
| | | | 1.9 | 1.6 | 4.1 | 3.4 | 7.7 | 8.9 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 38.4 | 38.4 | 29.6 | 34.7 | 41.7 | 32.2 | | |
| | | Percent Not Selected or Challenged | 45.5 | 33.7 | 37.1 | 31.7 | 32.2 | 31.7 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 261 | 9 | 12 | 47 | 2 | 3 | 8 | 43 | 79 | 6 | 35 | 1 | 16 |
| Criminal [1] | 219 | - | 60 | 43 | 36 | 13 | 24 | 31 | - | 3 | 4 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,918 | 2,916 | 2,889 | 2,883 | 3,122 | 2,718 | **U.S.** | **Circuit** |
| | | Terminations | 2,881 | 2,963 | 2,711 | 2,904 | 3,039 | 2,683 | | |
| | | Pending | 3,047 | 3,013 | 3,228 | 3,215 | 3,302 | 3,336 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.9 | -6.8 | -5.9 | -5.7 | -12.9 | | 71 | 8 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 16.8 | 24.0 | 24.0 | 23.4 | 8.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 365 | 365 | 361 | 360 | 390 | 340 | 75 | 9 |
| | | Civil | 297 | 306 | 275 | 269 | 276 | 263 | 62 | 9 |
| | | Criminal Felony | 51 | 43 | 68 | 70 | 88 | 55 | 63 | 7 |
| | | Supervised Release Hearings | 17 | 16 | 18 | 21 | 26 | 22 | 56 | 6 |
| | Pending Cases [2] | | 381 | 377 | 404 | 402 | 413 | 417 | 62 | 7 |
| | Weighted Filings [2] | | 334 | 327 | 344 | 347 | 378 | 307 | 74 | 9 |
| | Terminations | | 360 | 370 | 339 | 363 | 380 | 335 | 73 | 9 |
| | Trials Completed | | 19 | 31 | 15 | 17 | 21 | 16 | 26 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 7.1 | 7.1 | 6.9 | 7.6 | 8.7 | 25 | 6 |
| | | Civil [2] | 11.0 | 9.7 | 10.9 | 10.8 | 10.8 | 10.9 | 72 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 27.5 | 16.3 | 34.4 | 37.9 | 26.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 214 8.5 | 252 10.0 | 281 10.8 | 353 13.9 | 371 14.9 | 381 14.8 | 74 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.2 | 40.2 | 36.9 | 35.0 | 40.8 | 35.3 | | |
| | | Percent Not Selected or Challenged | 37.1 | 35.4 | 41.4 | 35.4 | 38.5 | 28.7 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,106 | 310 | 99 | 519 | 4 | 31 | 114 | 187 | 131 | 16 | 460 | 1 | 234 |
| Criminal [1] | 432 | 6 | 102 | 17 | 202 | 50 | 14 | 15 | 6 | 5 | 2 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,261 | 1,326 | 1,192 | 1,467 | 1,248 | 1,352 | | |
| | | Terminations | 1,434 | 1,212 | 1,173 | 1,399 | 1,285 | 1,197 | | |
| | | Pending | 1,376 | 1,479 | 1,491 | 1,571 | 1,524 | 1,675 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.2 | 2.0 | 13.4 | -7.8 | 8.3 | | 10 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 14.0 | 12.0 | 24.0 | 22.0 | 14.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 442 | 397 | 489 | 416 | 451 | 50 | 7 |
| | | Civil | 336 | 359 | 297 | 363 | 334 | 387 | 29 | 5 |
| | | Criminal Felony | 64 | 64 | 79 | 104 | 60 | 50 | 71 | 9 |
| | | Supervised Release Hearings | 21 | 19 | 21 | 22 | 22 | 13 | 76 | 8 |
| | Pending Cases [2] | | 459 | 493 | 497 | 524 | 508 | 558 | 36 | 5 |
| | Weighted Filings [2] | | 397 | 394 | 372 | 458 | 365 | 377 | 59 | 8 |
| | Terminations | | 478 | 404 | 391 | 466 | 428 | 399 | 60 | 8 |
| | Trials Completed | | 17 | 16 | 18 | 24 | 26 | 13 | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.7 | 9.0 | 8.7 | 10.2 | 8.5 | 22 | 5 |
| | | Civil [2] | 8.6 | 9.4 | 9.9 | 9.7 | 10.8 | 10.2 | 62 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 74 / 7.0 | 83 / 7.4 | 96 / 8.8 | 128 / 11.5 | 170 / 14.4 | 168 / 12.6 | 68 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 39.0 | 37.4 | 44.2 | 49.6 | 42.1 | | |
| | | Percent Not Selected or Challenged | 29.5 | 33.1 | 28.4 | 23.6 | 36.0 | 29.0 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,162 | 103 | 54 | 599 | 10 | 9 | 25 | 76 | 79 | 5 | 142 | - | 60 |
| Criminal [1] | 148 | 3 | 33 | 10 | 64 | 8 | 7 | 9 | 3 | 4 | - | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,111 | 1,197 | 1,098 | 1,117 | 1,475 | 1,288 | | | |
| | Terminations | 1,079 | 1,208 | 1,115 | 998 | 1,110 | 1,611 | | | |
| | Pending | 928 | 929 | 884 | 977 | 1,338 | 1,012 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 15.9 | 7.6 | 17.3 | 15.3 | -12.7 | | | 69 | 7 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 6.8 | 15.7 | 20.8 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 370 | 399 | 366 | 372 | 492 | 429 | | 58 | 8 |
| | Civil | 216 | 235 | 194 | 188 | 289 | 301 | | 52 | 8 |
| | Criminal Felony | 109 | 113 | 114 | 132 | 132 | 71 | | 47 | 5 |
| | Supervised Release Hearings | 45 | 51 | 58 | 52 | 70 | 58 | | 17 | 1 |
| | Pending Cases [2] | 309 | 310 | 295 | 326 | 446 | 337 | | 82 | 9 |
| | Weighted Filings [2] | 336 | 359 | 329 | 361 | 450 | 387 | | 55 | 7 |
| | Terminations | 360 | 403 | 372 | 333 | 370 | 537 | | 26 | 5 |
| | Trials Completed | 19 | 20 | 19 | 17 | 32 | 35 | | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition  Criminal Felony | 6.4 | 6.9 | 6.7 | 6.1 | 6.1 | 8.0 | | 18 | 4 |
| | Civil [2] | 7.6 | 8.3 | 9.3 | 8.3 | 9.4 | 4.5 | | 2 | 2 |
| | From Filing to Trial [2] (Civil Only) | 19.9 | - | - | - | - | 24.6 | | 16 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 25 | 33 | 18 | 24 | 20 | 29 | | | |
| | | 4.6 | 5.8 | 3.5 | 4.5 | 2.3 | 4.5 | | 20 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | | |
| | Jurors  Avg. Present for Jury Selection | 42.3 | 36.1 | 48.5 | 47.3 | 44.1 | 33.6 | | | |
| | Percent Not Selected or Challenged | 35.5 | 23.4 | 38.5 | 35.9 | 23.6 | 21.6 | | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 902 | 71 | 43 | 139 | 3 | 14 | 16 | 84 | 370 | 7 | 103 | - | 52 |
| Criminal [1] | 213 | 2 | 79 | 13 | 75 | 12 | 14 | 8 | - | 1 | 3 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,281 | 2,553 | 2,599 | 3,971 | 5,608 | 205,450 | | |
| | | Terminations | 2,233 | 2,342 | 2,471 | 2,387 | 2,436 | 7,263 | | |
| | | Pending | 1,937 | 2,161 | 2,296 | 3,867 | 7,054 | 205,260 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8,907.0 | 7,947.4 | 7,805.0 | 5,073.8 | 3,563.5 | | 1 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 9.0 | 22.7 | 24.0 | 20.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 570 | 638 | 650 | 993 | 1,402 | 51,363 | 1 | 1 |
| | | Civil | 469 | 534 | 549 | 879 | 1,278 | 51,249 | 1 | 1 |
| | | Criminal Felony | 72 | 60 | 69 | 74 | 93 | 82 | 37 | 4 |
| | | Supervised Release Hearings | 30 | 44 | 33 | 40 | 32 | 33 | 41 | 3 |
| | | Pending Cases [2] | 484 | 540 | 574 | 967 | 1,764 | 51,315 | 1 | 1 |
| | | Weighted Filings [2] | 523 | 541 | 540 | 770 | 950 | 35,559 | 1 | 1 |
| | | Terminations | 558 | 586 | 618 | 597 | 609 | 1,816 | 1 | 1 |
| | | Trials Completed | 32 | 40 | 29 | 35 | 23 | 23 | 11 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 7.2 | 7.4 | 6.8 | 6.7 | 7.0 | 8 | 2 |
| | | Civil [2] | 7.2 | 7.9 | 7.4 | 7.5 | 7.5 | 6.7 | 15 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 16.6 | 22.1 | 18.7 | 29.6 | 35.8 | 16.2 | 4 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 43 / 2.7 | 48 / 2.7 | 60 / 3.1 | 58 / 1.7 | 48 / .7 | 54 / .0 | 1 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.0 | 37.2 | 33.1 | 35.3 | 34.4 | 41.4 | | |
| | | Percent Not Selected or Challenged | 20.3 | 16.5 | 18.8 | 16.8 | 18.2 | 17.8 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 204,994 | 65 | 202,890 | 757 | 6 | 21 | 104 | 262 | 318 | 25 | 442 | 1 | 103 |
| Criminal [1] | 325 | - | 93 | 36 | 47 | 72 | 8 | 38 | 2 | 10 | 4 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 10,260 | 11,103 | 10,340 | 10,734 | 10,948 | 10,462 | | | |
| | Terminations | 10,886 | 11,190 | 11,056 | 10,781 | 10,885 | 9,987 | | | |
| | Pending | 8,518 | 8,505 | 7,997 | 8,098 | 8,236 | 8,767 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 2.0 | -5.8 | 1.2 | -2.5 | -4.4 | | | 42 | 5 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | Vacant Judgeship Months [2] | 5.9 | 24.0 | 25.0 | 35.5 | 29.8 | 10.6 | | | |
| **Actions per Judgeship** | **Filings** Total | 684 | 740 | 689 | 716 | 730 | 697 | | 14 | 2 |
| | Civil | 558 | 617 | 551 | 571 | 594 | 585 | | 10 | 2 |
| | Criminal Felony | 99 | 92 | 103 | 108 | 106 | 88 | | 33 | 3 |
| | Supervised Release Hearings | 27 | 31 | 35 | 37 | 30 | 24 | | 54 | 4 |
| | Pending Cases [2] | 568 | 567 | 533 | 540 | 549 | 584 | | 30 | 4 |
| | Weighted Filings [2] | 618 | 617 | 584 | 628 | 662 | 603 | | 17 | 2 |
| | Terminations | 726 | 746 | 737 | 719 | 726 | 666 | | 12 | 2 |
| | Trials Completed | 20 | 19 | 17 | 19 | 17 | 13 | | 43 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.3 | 7.3 | 7.1 | 6.9 | 7.1 | 7.2 | | 10 | 3 |
| | Civil [2] | 7.9 | 7.1 | 6.9 | 6.3 | 5.7 | 6.2 | | 11 | 4 |
| | From Filing to Trial [2] (Civil Only) | 22.2 | 22.0 | 24.7 | 22.1 | 23.1 | 24.4 | | 15 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 403 6.0 | 241 3.5 | 268 4.3 | 341 5.4 | 362 5.6 | 409 5.9 | | 38 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | | |
| | Jurors Avg. Present for Jury Selection | 37.1 | 37.2 | 37.3 | 44.7 | 46.0 | 43.2 | | | |
| | Percent Not Selected or Challenged | 26.6 | 24.7 | 25.1 | 37.0 | 36.8 | 37.5 | | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,780 | 901 | 449 | 2,066 | 15 | 84 | 818 | 1,072 | 657 | 242 | 1,085 | 3 | 1,388 |
| Criminal [1] | 1,321 | 1 | 469 | 304 | 141 | 193 | 19 | 80 | 11 | 46 | 12 | 11 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,964 | 12,932 | 11,638 | 12,520 | 13,004 | 11,180 | | |
| | | Terminations | 12,233 | 12,373 | 12,128 | 12,253 | 13,215 | 11,685 | | |
| | | Pending | 6,551 | 7,081 | 6,565 | 6,871 | 6,683 | 6,152 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.6 | -13.5 | -3.9 | -10.7 | -14.0 | | 76 | 9 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 13.8 | 36.9 | 60.0 | 49.0 | 17.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 665 | 718 | 647 | 696 | 722 | 621 | 20 | 4 |
| | | Civil | 507 | 554 | 483 | 533 | 578 | 545 | 13 | 4 |
| | | Criminal Felony | 135 | 137 | 133 | 132 | 115 | 54 | 65 | 8 |
| | | Supervised Release Hearings | 23 | 27 | 31 | 30 | 30 | 23 | 55 | 5 |
| | Pending Cases [2] | | 364 | 393 | 365 | 382 | 371 | 342 | 81 | 8 |
| | Weighted Filings [2] | | 683 | 707 | 646 | 721 | 758 | 583 | 19 | 4 |
| | Terminations | | 680 | 687 | 674 | 681 | 734 | 649 | 16 | 3 |
| | Trials Completed | | 25 | 28 | 24 | 24 | 24 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.3 | 5.4 | 5.4 | 5.1 | 5.3 | 6.0 | 6 | 1 |
| | | Civil [2] | 4.5 | 4.2 | 4.2 | 3.9 | 3.7 | 3.4 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.8 | 17.8 | 15.4 | 16.5 | 18.6 | 15.8 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 106 2.3 | 108 2.2 | 92 2.0 | 96 2.0 | 108 2.2 | 121 2.5 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 44.2 | 44.4 | 45.2 | 43.8 | 42.4 | | |
| | | Percent Not Selected or Challenged | 23.9 | 18.4 | 18.2 | 20.5 | 15.6 | 17.4 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,808 | 227 | 902 | 1,175 | 15 | 105 | 1,116 | 1,638 | 1,288 | 347 | 1,757 | 8 | 1,230 |
| Criminal [1] | 957 | 9 | 240 | 220 | 108 | 176 | 49 | 32 | 2 | 35 | 10 | 19 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,209 | 6,599 | 6,648 | 8,089 | 7,616 | 7,298 | | |
| | | Terminations | 5,901 | 6,125 | 6,731 | 7,003 | 6,646 | 6,118 | | |
| | | Pending | 5,216 | 5,692 | 5,601 | 6,686 | 7,600 | 8,760 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.5 | 10.6 | 9.8 | -9.8 | -4.2 | | 41 | 4 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 16.6 | 12.0 | 18.0 | 27.0 | 18.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 564 | 600 | 604 | 735 | 692 | 663 | 16 | 3 |
| | | Civil | 491 | 518 | 533 | 651 | 604 | 583 | 11 | 3 |
| | | Criminal Felony | 56 | 64 | 55 | 68 | 68 | 62 | 56 | 6 |
| | | Supervised Release Hearings | 18 | 18 | 17 | 16 | 20 | 18 | 63 | 7 |
| | Pending Cases [2] | | 474 | 517 | 509 | 608 | 691 | 796 | 13 | 2 |
| | Weighted Filings [2] | | 507 | 547 | 541 | 633 | 626 | 597 | 18 | 3 |
| | Terminations | | 536 | 557 | 612 | 637 | 604 | 556 | 22 | 4 |
| | Trials Completed | | 23 | 21 | 21 | 20 | 16 | 11 | 53 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 10.0 | 10.2 | 10.0 | 8.7 | 10.1 | 40 | 8 |
| | | Civil [2] | 6.5 | 6.2 | 6.1 | 6.7 | 6.2 | 5.7 | 6 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.3 | 28.9 | 26.2 | 27.0 | 32.0 | 30.3 | 21 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 162 / 3.9 | 285 / 6.2 | 404 / 9.0 | 83 / 1.5 | 130 / 2.1 | 255 / 3.5 | 12 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.7 | 1.4 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.4 | 40.7 | 37.1 | 37.5 | 40.0 | 30.0 | | |
| | | Percent Not Selected or Challenged | 29.8 | 32.8 | 28.8 | 34.7 | 37.0 | 35.5 | | |

| **2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,415 | 365 | 955 | 935 | 37 | 397 | 332 | 581 | 627 | 156 | 965 | 6 | 1,059 |
| Criminal [1] | 679 | 4 | 175 | 113 | 112 | 116 | 19 | 37 | 6 | 7 | 12 | 8 | 70 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,737 | 1,993 | 1,909 | 1,901 | 1,771 | 1,956 | | |
| | Terminations | 1,585 | 1,920 | 2,059 | 1,905 | 1,903 | 1,671 | | |
| | Pending | 1,816 | 1,899 | 1,768 | 1,773 | 1,663 | 1,960 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 12.6 | -1.9 | 2.5 | 2.9 | 10.4 | | 6 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 1.6 | 1.0 | 12.0 | 5.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 434 | 498 | 477 | 475 | 443 | 489 | 38 | 6 |
| | Civil | 328 | 395 | 357 | 349 | 320 | 370 | 34 | 6 |
| | Criminal Felony | 95 | 87 | 104 | 111 | 110 | 107 | 24 | 2 |
| | Supervised Release Hearings | 12 | 16 | 16 | 16 | 13 | 13 | 76 | 8 |
| | Pending Cases [2] | 454 | 475 | 442 | 443 | 416 | 490 | 51 | 6 |
| | Weighted Filings [2] | 397 | 398 | 423 | 430 | 412 | 443 | 34 | 6 |
| | Terminations | 396 | 480 | 515 | 476 | 476 | 418 | 54 | 7 |
| | Trials Completed | 19 | 16 | 14 | 15 | 15 | 9 | 60 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.0 | 11.5 | 12.0 | 10.1 | 10.6 | 11.8 | 58 | 9 |
| | Civil [2] | 9.3 | 15.2 | 10.8 | 9.0 | 8.1 | 6.9 | 16 | 6 |
| | From Filing to Trial [2] (Civil Only) | 24.4 | 20.8 | 20.8 | 33.0 | 28.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 65 4.8 | 43 3.1 | 36 2.9 | 53 4.4 | 41 3.9 | 55 4.4 | 19 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.8 | 1.7 | 1.5 | 1.4 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 23.4 | 41.7 | 37.1 | 44.5 | 18.7 | 27.5 | | |
| | Percent Not Selected or Challenged | 61.0 | 35.2 | 34.5 | 39.0 | 42.5 | 54.6 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,480 | 103 | 44 | 717 | 2 | 13 | 47 | 97 | 109 | 13 | 223 | 1 | 111 |
| Criminal [1] | 425 | 37 | 181 | 34 | 110 | 25 | 8 | 18 | - | 5 | - | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Sep 30 2020 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,572 | 1,649 | 1,529 | 1,559 | 1,794 | 1,704 | | |
| | | Terminations | 1,518 | 1,667 | 1,503 | 1,540 | 1,538 | 1,503 | | |
| | | Pending | 1,320 | 1,299 | 1,328 | 1,343 | 1,601 | 1,803 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.4 | 3.3 | 11.4 | 9.3 | -5.0 | | 43 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 7.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 524 | 550 | 510 | 520 | 598 | 568 | 22 | 5 |
| | | Civil | 383 | 368 | 332 | 341 | 351 | 358 | 37 | 7 |
| | | Criminal Felony | 96 | 131 | 135 | 137 | 202 | 170 | 12 | 1 |
| | | Supervised Release Hearings | 45 | 51 | 43 | 42 | 45 | 40 | 30 | 2 |
| | Pending Cases ² | | 440 | 433 | 443 | 448 | 534 | 601 | 27 | 3 |
| | Weighted Filings ² | | 454 | 470 | 466 | 456 | 581 | 534 | 22 | 5 |
| | Terminations | | 506 | 556 | 501 | 513 | 513 | 501 | 30 | 6 |
| | Trials Completed | | 39 | 39 | 25 | 20 | 21 | 17 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.3 | 8.3 | 7.7 | 8.0 | 9.2 | 28 | 7 |
| | | Civil ² | 9.5 | 10.0 | 9.1 | 8.5 | 8.8 | 8.9 | 44 | 7 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 32 3.3 | 47 5.3 | 59 7.2 | 66 7.5 | 83 8.3 | 89 8.0 | 47 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.7 | 1.3 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 49.4 | 45.1 | 44.6 | 44.2 | 45.3 | 45.2 | | |
| | | Percent Not Selected or Challenged | 44.4 | 50.2 | 39.8 | 38.9 | 36.8 | 37.2 | | |

| 2020 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,074 | 58 | 52 | 537 | 7 | 14 | 27 | 67 | 114 | 11 | 116 | - | 71 |
| Criminal ¹ | 507 | 9 | 229 | 27 | 127 | 53 | 6 | 27 | - | 5 | 5 | 10 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."